## IN THE DISTRICT COURT OF THE UNITED STATES
## FOR THE DISTRICT OF SOUTH CAROLINA
## SPARTANBURG DIVISION

| | | |
|---|---|---|
| Blockquarry Corp. f/k/a ISW Holdings, Inc., | ) | Civil Action No. 7:23-cv-01427-TMC |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | |
| | ) | **AFFIDAVIT OF DONNIE L. HARDIN** |
| Litchain Corp. and Gaffney Board of Public Works, | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |
| Gaffney Board of Public Works, | ) | |
| | ) | |
| Defendant/Counter and Cross Claimant, | ) | |
| v. | ) | |
| | ) | |
| Blockquarry Corp. f/k/a ISW Holdings, Inc., | ) | |
| | ) | |
| Counterclaim Defendant, | ) | |
| and | ) | |
| | ) | |
| Litchain Corp., | ) | |
| | ) | |
| Crossclaim Defendant. | ) | |

**PERSONALLY APPEARED BEFORE ME**, the undersigned, who after being duly sworn, deposes and says:

1. My name is Donnie L. Hardin, and I am General Manager of Gaffney Board of Public Works ("Gaffney BPW") and have been at all times relevant to the facts stated in this affidavit.

2. On or about September 8, 2021, Gaffney BPW entered into a "Special Agreement for Electric Utility Service to Litchain Corporation between Litchain and Gaffney BPW" ("Utility Agreement") with Litchain Corp. ("Litchain"). A true and correct copy of the Utility Agreement

is attached to Gaffney BPW's Amended Answer, Amended Counterclaim, and Amended Crossclaim as Exhibit 3. (ECF No. 23-3).

3. Blockquarry Corp. f/k/a ISW Holdings, Inc. ("Blockquarry") was not a party to the Utility Agreement, there is no reference to Blockquarry or ISW Holdings, Inc. in the Utility Agreement, and the Utility Agreement was not assignable.

4. The Utility Agreement required Litchain to pay a deposit to Gaffney BPW equal to the average of the two highest month's electric utility bills.

5. The deposit paid pursuant to the Utility Agreement totaled $1,387,895.20.[1]

6. Upon information and belief, this deposit was paid on behalf of Litchain by ISW Holdings, Inc., Alonzo Pierce, Bit5ive, Uptime Armory, and Uptime Hostings over the course of several payments from November 2021 to April 2022. Gaffney BPW has no knowledge of the terms of an agreement, if any, between these third parties and Litchain, and Gaffney BPW did not and does not have an agreement for utility services or any other agreements with these third parties.

7. On or about September 23, 2021, Gaffney BPW entered into a ground lease with Litchain, pursuant to which Gaffney BPW leased property owned by it located at 150 Hyatt Street, Gaffney, South Carolina (the "Premises") to Litchain for the operation of a cryptocurrency mining operation in exchange for rent of $3,000 per month, due and payable the first day of each month. A true and correct copy of the ground lease is attached to Gaffney BPW's Amended Answer, Amended Counterclaim, and Amended Crossclaim as Exhibit 2. (ECF No. 23-2).

8. The ground lease required all subleases to be approved by Gaffney BPW. (ECF No. 23-2).

---

[1] Litchain was informed on December 1, 2022, that the original deposit was insufficient, and Gaffney BPW requested that the deposit be increased to $1,823,740, an increase of $435,844.80. The additional balance was never paid.

9. Litchain never provided Gaffney BPW with a sublease of the Premises for approval, and Gaffney BPW never approved a sublease of the Premises, including the purported sublease with Blockquarry.

10. Litchain ultimately defaulted on its Utility Agreement with Gaffney BPW and breached the terms of the ground lease by failing to maintain electrical service to the Premises and entering into an unapproved sublease of the Premises.

11. In response, Gaffney BPW suspended electrical services to the Premises and provided written notice of the breach to Litchain.

12. After Litchain failed to cure its default and reinstate utility services within the requisite period of time, Gaffney BPW terminated the ground lease and closed the utility account.

13. Following the closure of Litchain's utility account, the following power bills remain outstanding: January and February bills and fees of $679,097.23; March bill and fees of $77,825.30; and April bill of $73,475.48.

14. In addition, in the event of early termination of the Utility Agreement, Litchain was to reimburse Gaffney BPW for the cost of the materials acquired for Litchain to start service, including the cost of regulators, conductor, and metering equipment.

15. This reimbursement arrangement was confirmed in a letter sent to Litchain on November 1, 2021, a true and correct copy of which was attached to Gaffney BPW's Amended Answer, Amended Counterclaim, and Amended Crossclaim as Exhibit 6. (ECF No. 23-6).

16. Due to the early termination of the Utility Agreement, Litchain owes Gaffney BPW $117,319.00 for the expenses incurred when preparing to deliver service to the site, broken down as follows: $64,296.00 for 400 regulators; $20,638.00 for regulator bypass switches, $6,032.00 for

a concrete pad; $22,249.00 for primary meter & .556 wire; and $4,104 for site lighting. These amounts also remain outstanding.

17. A deposit balance of $440,178.19 remains after all outstanding charges, fees, and expenses relating to Gaffney BPW's provision of electric utility services to Litchain have been paid.

18. Gaffney BPW is ready and willing to return this outstanding deposit balance, and any other amounts awarded by this Court, following the conclusion of this litigation. In the meantime, it has sought to interplead the outstanding deposit balance of $440,178.19 into the Court for safekeeping.

19. At the time Gaffney BPW terminated the ground lease, Litchain owed $12,718.64 in outstanding lease payments, less certain credits, broken down as follows:

**Outstanding Months**

| | |
|---|---|
| Nov. 2022 | $3,000 |
| Dec. 2022 | $3,000 |
| Jan. 2023 | $3,000 |
| Feb. 2023 | $3,000 |
| Mar. 2023 | $1,100 |

**Fees**

| | |
|---|---|
| NSF 03/20/23 | $30.00 |

| | |
|---|---|
| **Subtotal** | $13,130.00 |

**Credits** — $285.36
Transferred deposit
(from separately leased office space)

| | |
|---|---|
| Overpayment | $126.00 |

| | |
|---|---|
| **Total Due** | $12,718.64 |

20. The amounts owed by Litchain following the termination of the ground lease remain outstanding.

4

21. After the termination of the ground lease, Gaffney BPW padlocked the Premises to keep it secure. Upon information and belief, all supplies, equipment, and personal property present on the Premises at the time it was padlocked remain onsite.

22. Since padlocking the Premises, Gaffney BPW has received demands for the return of the equipment left onsite from Litchain, Blockquarry, Bitmain, and BEEQB LLC.

23. Gaffney BPW has requested equipment and other personal property inventories from all entities claiming an interest in the property locked on the Premises.

24. A true and correct copy of the inventory received from counsel for Bitmain is attached to this affidavit as Exhibit 1. Per Bitmain, this inventory identifies the servers owned by it that are believed to be padlocked on the Premises by serial number.

25. Counsel for Bitmain has indicated that the attached inventory was prepared using information gathered during an audit performed in December 2022. There are 4,513 servers identified on it.

26. Based on the representations of counsel for Bitmain, after the inventory but prior to the padlocking of the Premises, approximately eighty-seven additional servers owned by Bitmain were circulated onto the Premises. Counsel for Bitmain has indicated that the company is not in possession of the serial numbers of those servers but could identify them in person.

27. A true and correct copy of the inventory received from counsel for BEEQB LLC and Mr. Maxim Eliseev, the owner of BEEQB LLC, is attached to this affidavit as Exhibit 2. Per BEEQB LLC, this inventory identifies 448 servers owned by it that are believed to be padlocked on the Premises by serial number.

28. True and correct copies of the inventories received from counsel for Blockquarry are attached as Exhibit 3. Per Blockquarry, the spreadsheet with the header "Blockquarry – Units in

Storage" identifies 300 servers owned by Blockquarry by serial number that are stored in storage facilities on the Premises. The spreadsheet with the header "Blockquarry – Pod 10" identifies 280 servers owned by Blockquarry by serial number that are stored on the Premises in Pod 10. The spreadsheet with the header "Blockquarry – Pod 11" identifies 280 servers owned by Blockquarry by serial number that are stored on the Premises in Pod 11.

29. In addition, Blockquarry claims to own twenty server pods and ten transformers that are currently locked on the Premises.

30. Litchain claims to own forty-one of the machines locked on the Premises. An inventory identifying these machines by type and serial number has been requested from Litchain and, if provided, will be submitted separately.

31. Gaffney BPW does not claim an interest in any of the equipment, supplies, or other personal property currently locked on the Premises and is ready and willing to distribute the property to the rightful owner upon the receipt of a court order directing the manner in which the property is to be distributed.

FURTHER THE AFFIANT SAYETH NOT.

Donnie L. Hardin
General Manager, Gaffney Board of
Public Works

SWORN to before me this 23 day of
May , 2023
Austin W Chapman
Notary Public of South Carolina
My Commission Expires: 3-6-30

6

# **Bitmain Inventory as of Dec. 2022**

| Pod1 | Pod2 | Pod3 | Pod4 |
|------|------|------|------|
| YNAHD4CBBJABE0EFW | YNAHD4CBBJABE0FJK | TWJQD4CBAABAH00FW | YNAHD4CBBJABE0DSX |
| YNAHD4CBBJABE0DEN | YNAHD4CBBJABE05DD | TWJQD4CBAABAH006Z | YNAHD4CBBJABE0F6H |
| YNAHD4CBBJAJI0BBP | YNAHD4CBBJAJI0621 | TWJQD4CBAABAH00GL | YNAHD4CBBJABE0B91 |
| YNAHD4CBBJAJI0CWR | TWJQD4CBBJBAD048L | YNAHD4CBBJAJI0K96 | YNAHD4CBBJAJI0K6T |
| YNAHD4CBBJAJI0608 | TWJQD4CBAABAH00GF | YNAHD4CBBJABE0DCX | YNAHD4CBBJABE0FNY |
| YNAHD4CBBJAJI0B26 | TWJQD4CBAABAH010N | YNAHD4CBBJABE0BWP | YNAHD4CBBJABE0DX6 |
| YNAHD4CBBJAJI0539 | TWJQD4CBAABAH00Z8 | YNAHD4CBBJABE0DDP | YNAHD4CBBJABE0DY0 |
| YNAHD4CBBJAJI0CG8 | YNAHD4CBBJABE0CG8 | YNAHD4CBBJAJI0C4M | YNAHD4CBBJABE0EF1 |
| YNAHD4CBBJAJI0CY3 | TWJQD4CBBJABJ0177 | YNAHD4CBBJAJI0G0P | YNAHD4CBBJABE0EHN |
| YNAHD4CBBJAJI062Z | YNAHD4CBBJABE0CKW | YNAHD4CBBJAJI0GWL | YNAHD4CBBJABE012V |
| YNAHD4CBBJABE0DY2 | TWJQD4CBAABAH00FH | YNAHD4CBBJABE0C1W | YNAHD4CBBJABE09HH |
| YNAHD4CBBJABE00B5 | YNAHD4CBBJAJI0C01 | YNAHD4CBBJABE0DRN | YNAHD4CBBJABE0C2H |
| YNAHD4CBBJAJI05Z8 | TWJQD4CBBJBAD02NE | YNAHD4CBBJAJI0C6E | YNAHD4CBBJABE0DLP |
| YNAHD4CBBJAJI05ZA | TWJQD4CBBJBAD0495 | YNAHD4CBBJABE0DD2 | YNAHD4CBBJABE0FF6 |
| YNAHD4CBBJAJI0CTF | TWJQD4CBBJBAD01MH | YNAHD4CBBJABE0C7V | YNAHD4CBBJABE0FRD |
| YNAHD4CBBJAJI0BBN | TWJQD4CBBJBAD044A | YNAHD4CBBJABE0C24 | YNAHD4CBBJABE0FDW |
| YNAHD4CBBJAJI03TM | TWJQD4CBAABAH00GZ | YNAHD4CBBJABE0DD9 | YNAHD4CBBJABE0E0E |
| YNAHD4CBBJAJI0H5D | YNAHD4CBBJABE09JX | YNAHD4CBBJBAD02JT | YNAHD4CBBJABE0E5R |
| YNAHD4CBBJAJI0H8W | YNAHD4CBBJAJI061P | TWJQD4CBAABAH00GY | YNAHD4CBBJABE0FKJ |
| YNAHD4CBBJAJI03VC | YNAHD4CBBJAJI03MN | TWJQD4CBBJABJ06TK | YNAHD4CBBJAJI024X |
| YNAHD4CBBJAJI0CTG | YNAHD4CBBJAJI061V | YNAHD4CBBJBAD033L | YNAHD4CBBJABE0DHT |
| YNAHD4CBBJAJI03TC | YNAHD4CBBJAJI062B | YNAHD4CBBJABE0DSL | YNAHD4CBBJAJI025M |
| YNAHD4CBBJAJI0606 | YNAHD4CBBJABE0C2C | YNAHD4CBBJBAD00E5 | YNAHD4CBBJABE0DHZ |
| YNAHD4CBBJABE0EHC | YNAHD4CBBJABE0DDD | YNAHD4CBBJBAD00KB | YNAHD4CBBJABE0DJ3 |
| YNAHD4CBBJAJI0CVA | TWJQD4CBAABAH010J | YNAHD4CBBJAJI031W | YNAHD4CBBJABE0EF4 |
| YNAHD4CBBJAJI062Y | YNAHD4CBBJBAD02DG | TWJQD4CBBJBAD0282 | YNAHD4CBBJABE0DKY |
| YNAHD4CBBJABE0E5Y | TWJQD4CBAABBI061H | TWJQD4CBBJBAD027T | YNAHD4CBBJABE0DJL |
| YNAHD4CBBJAJI0HAX | TWJQD4CBAABBI05Z0 | YNAHD4CBBJABE09PL | YNAHD4CBBJABE0DHR |
| YNAHD4CBBJAJI0HFE | YNAHD4CBBJAJI0HGD | YNAHD4CBBJABE0C56 | YNAHD4CBBJABE0F7L |
| YNAHD4CBBJABE0E5T | TWJQD4CBBJBAD02LC | YNAHD4CBBJAJI031G | YNAHD4CBBJABE0ASB |
| YNAHD4CBBJABE0D99 | TWJQD4CBBJBAD06TM | YNAHD4CBBJAJI034N | YNAHD4CBBJABE0C5L |
| KPMID4CBAAAJA7295 | YNAHD4CBBJAJI0FZC | YNAHD4CBBJABE0C2L | YNAHD4CBBJABE0FFW |
| YNAHD4CBBJAJI0C0M | TWJQD4CBAABAH00FP | YNAHD4CBBJABE05Z6 | YNAHD4CBBJAJI025H |
| NGSBD4CBAJIAG1089 | TWJQD4CBBJABJ06TL | TWJQD4CBBJBAD027L | YNAHD4CBBJAJI0266 |
| YNAHD4CBBJAJI03JR | YNAHD4CBBJAJI0C8B | YNAHD4CBBJAJI031R | YNAHD4CBBJAJI025E |
| YNAHD4CBBJAJI05ZC | YNAHD4CBBJABE0EEV | YNAHD4CBBJBAD02GP | YNAHD4CBBJAJI0269 |
| YNAHD4CBBJABE0EM2 | TWJQD4CBBJBAD04JZ | YNAHD4CBBJBAD02KR | YNAHD4CBBJAJI024M |
| YNAHD4CBBJABE0FCT | TWJQD4CBAABAH00GD | TWJQD4CBAABBI04LW | YNAHD4CBBJABE0DLM |
| YNAHD4CBBJAJI06SA | YNAHD4CBBJAJI062A | YNAHD4CBBJABE0BXS | YNAHD4CBBJAJI025N |
| YNAHD4CBBJAJI0HAY | YNAHD4CBBJABE06GW | YNAHD4CBBJABE0C0E | YNAHD4CBBJAJI0284 |
| YNAHD4CBBJABE01GA | YNAHD4CBBJAJI061N | YNAHD4CBBJBAD02JW | YNAHD4CBBJABE0DHJ |
| YNAHD4CBBJABE0FFT | YNAHD4CBBJAJI061T | YNAHD4CBBJAJI0GWX | YNAHD4CBBJABE0C45 |
| YNAHD4CBBJABE0TN | TWJQD4CBAABAH00H4 | YNAHD4CBBJABE0C66 | YNAHD4CBBJABE0DKW |
| YNAHD4CBBJAJI03JS | TWJQD4CBAABAH007L | YNAHD4CBBJABE0C60 | YNAHD4CBBJABE0CK3 |
| YNAHD4CBBJABE06N6 | TWJQD4CBAABAH00E2 | YNAHD4CBBJABE0DKT | YNAHD4CBBJABE0CJ7 |
| YNAHD4CBBJABE09M6 | TWJQD4CBAABAH00G6 | YNAHD4CBBJABE015N | YNAHD4CBBJABE0DVL |
| YNAHD4CBBJAJI03K3 | YNAHD4CBBJAJI03S6 | TWJQD4CBBJBAD00FB | YNAHD4CBBJAJI032P |
| YNAHD4CBBJABE069V | YNAHD4CBBJAJI03RW | YNAHD4CBBJBAD00EJ | YNAHD4CBBJABE0DJ7 |
| YNAHD4CBBJABE0D1N | YNAHD4CBBJAJI03LJ | YNAHD4CBBJABE0C80 | YNAHD4CBBJABE0DGE |

| | | | |
|---|---|---|---|
| YNAHD4CBBJAJI06F9 | YNAHD4CBBJAJI03LG | YNAHD4CBBJABE0ARJ | YNAHD4CBBJABE0DJA |
| YNAHD4CBBJAJI06M4 | YNAHD4CBBJAJI03LS | YNAHD4CBBJABE0DHV | YNAHD4CBBJABE0BXP |
| YNAHD4CBBJAJI0CWD | YNAHD4CBBJAJI0CCD | YNAHD4CBBJBAD03J3 | YNAHD4CBBJABE0DHS |
| YNAHD4CBBJAJI052X | YNAHD4CBBJAJI03LC | YNAHD4CBBJABE0DKJ | YNAHD4CBBJABE0DK6 |
| YNAHD4CBBJAJI03JD | YNAHD4CBBJAJI03N2 | YNAHD4CBBJBAD00DM | YNAHD4CBBJABE09LB |
| YNAHD4CBBJAJI02LX | YNAHD4CBBJAJI05LN | TWJQD4CBBJBAD02WY | YNAHD4CBBJABE09NL |
| YNAHD4CBBJAJI04DY | TWJQD4CBBJABJ06TH | YNAHD4CBBJAJI0C4W | YNAHD4CBBJBAD03FJ |
| YNAHD4CBBJAJI0656 | TWJQD4CBBJBAD0325 | YNAHD4CBBJABE0C3B | YNAHD4CBBJBAD043W |
| YNAHD4CBBJAJI0G72 | YNAHD4CBBJABE0CGB | YNAHD4CBBJAJI0BZM | YNAHD4CBBJABE0EA9 |
| PIEMD4CBAAAAF0386 | YNAHD4CBBJAJI0623 | YNAHD4CBBJABE0DRD | YNAHD4CBBJBAD049D |
| KPMID4CBAABJA2878 | YNAHD4CBBJAJI06FA | YNAHD4CBBJABE0AS9 | YNAHD4CBBJBAD03L3 |
| YNAHD4CBBJAJI0CPT | TWJQD4CBBJABJ018G | YNAHD4CBBJBAD00FY | YNAHD4CBBJBAD031H |
| YNAHD4CBBJAJI06H4 | YNAHD4CBBJABE0C3W | YNAHD4CBBJBAD00DC | YNAHD4CBBJAJI0BVX |
| YNAHD4CBBJAJI03JY | TWJQD4CBAABBI04KT | TWJQD4CBBJBAD02X8 | YNAHD4CBBJBAD03VT |
| YNAHD4CBBJAJI06GY | TWJQD4CBBJBAD03NJ | YNAHD4CBBJBAD00CK | YNAHD4CBBJBAD043K |
| YNAHD4CBBJAJI0HJF | YNAHD4CBBJAJI0CBH | YNAHD4CBBJABE0DT3 | YNAHD4CBBJBAD033F |
| YNAHD4CBBJAJI06HT | YNAHD4CBBJAJI025W | YNAHD4CBBJAJI034M | YNAHD4CBBJBAD03HH |
| YNAHD4CBBJAJI03K5 | YNAHD4CBBJAJI03LP | YNAHD4CBBJABE0ARZ | YNAHD4CBBJBAD03L0 |
| YNAHD4CBBJAJI0C0G | YNAHD4CBBJAJI0CB4 | TWJQD4CBBJABJ017J | YNAHD4CBBJABE0A6F |
| YNAHD4CBBJAJI05HE | YNAHD4CBBJABE0B68 | TWJQD4CBAABBI04H2 | YNAHD4CBBJABE0BVY |
| PIEMD4CBAAAAF0215 | YNAHD4CBBJABE06FH | YNAHD4CBBJBAD02RE | YNAHD4CBBJABE0BTZ |
| NGSBD4CBAAAJA5963 | YNAHD4CBBJABE0FAL | YNAHD4CBBJABE0EG5 | YNAHD4CBBJABE0DXF |
| YNAHD4CBBJAJI0CWP | TWJQD4CBAABAH00ZC | YNAHD4CBBJBAD00V1 | YNAHD4CBBJABE0DSD |
| YNAHD4CBBJAJI0536 | TWJQD4CBAABAH00G3 | YNAHD4CBBJABE0E1E | YNAHD4CBBJABE0FD9 |
| YNAHD4CBBJAJI0BC4 | TWJQD4CBBJBAD045D | YNAHD4CBBJBAD03KB | YNAHD4CBBJABE0DSK |
| YNAHD4CBBJAJI0659 | TWJQD4CBAABAH00ZA | YNAHD4CBBJABE0C3N | YNAHD4CBBJABE0DVH |
| YNAHD4CBBJAJI060E | YNAHD4CBBJABE0C17 | YNAHD4CBBJBAD034Z | YNAHD4CBBJABE0FLC |
| YNAHD4CBBJAJI05KL | TWJQD4CBBJBAD02XD | YNAHD4CBBJBAD00GM | YNAHD4CBBJABE0BV5 |
| YNAHD4CBBJABE0B8M | YNAHD4CBBJABE0DPJ | YNAHD4CBBJBAD03KF | YNAHD4CBBJABE0DS0 |
| YNAHD4CBBJAJI063D | YNAHD4CBBJBAD02DA | YNAHD4CBBJABE0ANH | YNAHD4CBBJABE0E0P |
| YNAHD4CBBJAJI0H98 | YNAHD4CBBJABE0DPN | YNAHD4CBBJBAD02RX | YNAHD4CBBJABE0DWT |
| YNAHD4CBBJAJI05G2 | TWJQD4CBBJABJ018F | YNAHD4CBBJBAD0363 | YNAHD4CBBJABE0DWV |
| YNAHD4CBBJABE0B88 | TWJQD4CBAABAH010K | YNAHD4CBBJABE0EKV | YNAHD4CBBJABE0DT8 |
| YNAHD4CBBJABE0BPZ | TWJQD4CBAABAH00Z2 | YNAHD4CBBJABE0DVM | YNAHD4CBBJABE0F5H |
| YNAHD4CBBJAJI03K6 | TWJQD4CBAABAH00GA | YNAHD4CBBJBAD02RS | YNAHD4CBBJABE0D06 |
| YNAHD4CBBJAJI0H9J | TWJQD4CBAABBI04M5 | YNAHD4CBBJBAD00EN | YNAHD4CBBJABE0DVD |
| YNAHD4CBBJAJI060V | TWJQD4CBAABAH00GB | YNAHD4CBBJABE0F7T | YNAHD4CBBJABE0DWH |
| YNAHD4CBBJAJI0CW5 | YNAHD4CBBJABE0DDR | TWJQD4CBAABBI04KS | YNAHD4CBBJABE0D1V |
| YNAHD4CBBJAJI0614 | YNAHD4CBBJABE05DG | TWJQD4CBAABBI04M4 | YNAHD4CBBJABE0EF7 |
| PIEMD4CBAABAG3204 | YNAHD4CBBJABE0FCL | TWJQD4CBBJABJ018H | YNAHD4CBBJABE0DAN |
| YNAHD4CBBJAJI03K4 | YNAHD4CBBJABE059Y | YNAHD4CBBJABE0C16 | YNAHD4CBBJABE0C4R |
| YNAHD4CBBJAJI03JJ | YNAHD4CBBJABE03HP | YNAHD4CBBJBAD00EW | YNAHD4CBBJABE0BG2 |
| YNAHD4CBBJABE0FD4 | YNAHD4CBBJABE018G | YNAHD4CBBJBAD00EA | YNAHD4CBBJABE0BTP |
| YNAHD4CBBJAJI05DG | TWJQD4CBAABAH00GX | YNAHD4CBBJABE0DJE | YNAHD4CBBJABE0EP6 |
| YNAHD4CBBJAJI0694 | YNAHD4CBBJABE0C25 | YNAHD4CBBJBAD00EZ | YNAHD4CBBJABE0DVR |
| YNAHD4CBBJAJI061S | TWJQD4CBBJABJ06TC | YNAHD4CBBJABE0C2W | YNAHD4CBBJABE0FFD |
| YNAHD4CBBJAJI0654 | TWJQD4CBBJBAD03VA | YNAHD4CBBJABE09N6 | YNAHD4CBBJABE0EEW |
| YNAHD4CBBJAJI065D | YNAHD4CBBJAJI032A | YNAHD4CBBJBAD03H9 | YNAHD4CBBJBAD03GR |
| YNAHD4CBBJAJI0CWS | TWJQD4CBAABAH00ZD | YNAHD4CBBJABE09MC | YNAHD4CBBJABE0EFJ |
| YNAHD4CBBJAJI053A | TWJQD4CBBJBAD0499 | YNAHD4CBBJABE0C12 | YNAHD4CBBJABE0FF8 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJAJI0BYR | TWJQD4CBAABAH00FG | YNAHD4CBBJABE0DWB | YNAHD4CBBJABE0EG1 |
| YNAHD4CBBJAJI0CB8 | TWJQD4CBAABBI0618 | YNAHD4CBBJAJI0DFP | YNAHD4CBBJABE0EAK |
| YNAHD4CBBJAJI06GZ | TWJQD4CBBJABJ02NX | YNAHD4CBBJABE0DT1 | YNAHD4CBBJABE0F3D |
| YNAHD4CBBJABE0B3G | TWJQD4CBAABAH01LG | YNAHD4CBBJABE0F1H | YNAHD4CBBJABE09KA |
| YNAHD4CBBJAJI06SL | YNAHD4CBBJAJI0C9K | YNAHD4CBBJABE0A7Z | YNAHD4CBBJABE0DS9 |
| YNAHD4CBBJAJI064P | YNAHD4CBBJABE0H3Z | YNAHD4CBBJBAD00RT | YNAHD4CBBJABE0DTD |
| YNAHD4CBBJAJI06SB | TWJQD4CBAABBI04GT | TWJQD4CBBJABJ0179 | YNAHD4CBBJABE0FHB |
| YNAHD4CBBJABE0B5Z | TWJQD4CBAABAH00W3 | TWJQD4CBBJABJ017G | YNAHD4CBBJABE0DRX |
| YNAHD4CBBJAJI0CVH | YNAHD4CBBJAJI05GA | TWJQD4CBBJBAD03VC | YNAHD4CBBJABE0DHL |
| YNAHD4CBBJAJI0CY2 | YNAHD4CBBJAJI06TP | TWJQD4CBBJBAD045G | YNAHD4CBBJABE0AR7 |
| YNAHD4CBBJABE0FJL | YNAHD4CBBJABE0FAY | YNAHD4CBBJABE0DT5 | YNAHD4CBBJABE0BW7 |
| YNAHD4CBBJABE0EHJ | YNAHD4CBBJABE0FCV | YNAHD4CBBJABE0C8H | YNAHD4CBBJABE0DTJ |
| YNAHD4CBBJAJI067G | YNAHD4CBBJBAD02DB | YNAHD4CBBJAJI0254 | YNAHD4CBBJABE0F0C |
| YNAHD4CBBJAJI03M7 | YNAHD4CBBJABE0C37 | YNAHD4CBBJAJI0KBM | YNAHD4CBBJABE0DP0 |
| YNAHD4CBBJAJI0C9G | YNAHD4CBBJABE0GL8 | YNAHD4CBBJAJI0KAE | YNAHD4CBBJABE0FA0 |
| YNAHD4CBBJABE0B6E | YNAHD4CBBJAJI0CAX | YNAHD4CBBJAJI032Z | YNAHD4CBBJABE0FHS |
| YNAHD4CBBJAJI06H7 | YNAHD4CBBJAJI0CA7 | YNAHD4CBBJABE0CY0 | YNAHD4CBBJABE0DVK |
| YNAHD4CBBJAJI03LN | YNAHD4CBBJABE0B8A | YNAHD4CBBJABE0DSE | YNAHD4CBBJABE0E0L |
| YNAHD4CBBJAJI0CBC | YNAHD4CBBJABE0B8E | YNAHD4CBBJABE0DWS | YNAHD4CBBJABE0EKA |
| YNAHD4CBBJABE0B8B | YNAHD4CBBJABE0B95 | YNAHD4CBBJABE0C4T | YNAHD4CBBJABE0DW9 |
| YNAHD4CBBJAJI0635 | YNAHD4CBBJAJI0CAM | YNAHD4CBBJABE0FB2 | YNAHD4CBBJABE0FL0 |
| YNAHD4CBBJAJI06FM | YNAHD4CBBJAJI03KX | YNAHD4CBBJABE0EAB | YNAHD4CBBJABE0BXK |
| YNAHD4CBBJAJI0CBD | YNAHD4CBBJAJI06LH | YNAHD4CBBJABE0CJL | YNAHD4CBBJABE018V |
| YNAHD4CBBJAJI05JS | YNAHD4CBBJAJI06F7 | YNAHD4CBBJABE0DRP | YNAHD4CBBJABE0196 |
| YNAHD4CBBJAJI03LR | YNAHD4CBBJABE0B8F | YNAHD4CBBJABE0C6E | YNAHD4CBBJABE0E0M |
| YNAHD4CBBJAJI0CC3 | TWJQD4CBAABAH00FS | TWJQD4CBAABAH00ZB | YNAHD4CBBJABE0FDG |
| YNAHD4CBBJABE03BZ | TWJQD4CBAABAH0070 | YNAHD4CBBJAJI032F | YNAHD4CBBJABE0E0X |
| YNAHD4CBBJAJI05FX | YNAHD4CBBJAJI03MX | TWJQD4CBBJBAD027P | YNAHD4CBBJABE0C8K |
| YNAHD4CBBJAJI053Y | YNAHD4CBBJABE05DK | TWJQD4CBAABAH010H | YNAHD4CBBJABE0DX9 |
| YNAHD4CBBJAJI05YV | YNAHD4CBBJAJI06HK | YNAHD4CBBJABE0F8R | YNAHD4CBBJABE0DSG |
| YNAHD4CBBJAJI0C0C | YNAHD4CBBJAJI05GT | YNAHD4CBBJABE0C85 | YNAHD4CBBJABE0FR5 |
| YNAHD4CBBJAJI0HD1 | TWJQD4CBAABAH00GE | YNAHD4CBBJABE0DC9 | YNAHD4CBBJABE0DR2 |
| YNAHD4CBBJAJI0FXE | TWJQD4CBAABAH00FN | YNAHD4CBBJABE0DM9 | YNAHD4CBBJABE0DTH |
| YNAHD4CBBJAJI0BXD | YNAHD4CBBJBAD02D2 | YNAHD4CBBJABE0CA2 | YNAHD4CBBJABE0DS7 |
| YNAHD4CBBJAJI06F4 | TWJQD4CBAABAH00GV | YNAHD4CBBJABE0CJT | YNAHD4CBBJABE0FFH |
| YNAHD4CBBJAJI0C6L | YNAHD4CBBJABE0B6D | YNAHD4CBBJABE0C8B | YNAHD4CBBJABE0DVW |
| YNAHD4CBBJAJI0686 | YNAHD4CBBJABE0B8C | YNAHD4CBBJABE0DKF | YNAHD4CBBJABE0DSM |
| YNAHD4CBBJAJI06LB | YNAHD4CBBJABE0B8R | YNAHD4CBBJABE00TE | YNAHD4CBBJABE0DRC |
| YNAHD4CBBJAJI06FN | YNAHD4CBBJAJI0CBF | YNAHD4CBBJABE0BWR | YNAHD4CBBJABE0FFL |
| YNAHD4CBBJABE0EN3 | YNAHD4CBBJAJI06F2 | YNAHD4CBBJABE0C11 | YNAHD4CBBJABE0F5S |
| YNAHD4CBBJAJI0CXD | YNAHD4CBBJABE059S | YNAHD4CBBJABE0DPC | YNAHD4CBBJABE0F0P |
| YNAHD4CBBJAJI0633 | YNAHD4CBBJABE059D | YNAHD4CBBJBAD00FF | YNAHD4CBBJBAD02X8 |
| YNAHD4CBBJABE04Z5 | YNAHD4CBBJABE0BS3 | YNAHD4CBBJAJI0329 | YNAHD4CBBJBAD02RD |
| YNAHD4CBBJAJI0636 | YNAHD4CBBJABE0AS6 | YNAHD4CBBJBAD02XL | YNAHD4CBBJABE0DHY |
| YNAHD4CBBJABE0EM1 | YNAHD4CBBJAJI0EV2 | TWJQD4CBBJBAD027Y | YNAHD4CBBJABE0DM6 |
| YNAHD4CBBJAJI0H9Y | YNAHD4CBBJABE0B8H | YNAHD4CBBJABE09MB | YNAHD4CBBJABE0CJS |
| YNAHD4CBBJAJI03T7 | YNAHD4CBBJABE04SV | YNAHD4CBBJBAD00DT | YNAHD4CBBJABE09K8 |
| YNAHD4CBBJAJI03K9 | YNAHD4CBBJAJI06JV | YNAHD4CBBJBAD0360 | YNAHD4CBBJABE0A6C |
| YNAHD4CBBJAJI0634 | YNAHD4CBBJABE09AB | YNAHD4CBBJABE0AR8 | YNAHD4CBBJABE09FF |
| YNAHD4CBBJAJI0DGL | YNAHD4CBBJAJI0C20 | YNAHD4CBBJABE0C3C | YNAHD4CBBJABE0ANB |

| | | | |
|---|---|---|---|
| YNAHD4CBBJABE03H9 | YNAHD4CBBJAJI0C24 | TWJQD4CBBJABJ017B | YNAHD4CBBJABE0A6G |
| YNAHD4CBBJABE0B6B | YNAHD4CBBJABE0AE4 | TWJQD4CBBJBAD02XB | YNAHD4CBBJBAD036F |
| YNAHD4CBBJABE0ENC | YNAHD4CBBJAJI048R | YNAHD4CBBJABE0BVG | YNAHD4CBBJABE0C64 |
| YNAHD4CBBJAJI0HCN | YNAHD4CBBJAJI06M9 | YNAHD4CBBJABE0BZK | YNAHD4CBBJABE0CJK |
| YNAHD4CBBJAJI06FB | TWJQD4CBAABAH00E3 | YNAHD4CBBJABE0DXH | YNAHD4CBBJABE0EDJ |
| YNAHD4CBBJABE05AA | YNAHD4CBBJAJI061L | TWJQD4CBBJBAD045F | YNAHD4CBBJABE0CJ9 |
| YNAHD4CBBJAJI0FY9 | YNAHD4CBBJAJI0CXA | YNAHD4CBBJABE0CDN | YNAHD4CBBJABE09KC |
| YNAHD4CBBJABE04Z4 | YNAHD4CBBJABE09S8 | YNAHD4CBBJABE0CG6 | YNAHD4CBBJABE0EC9 |
| YNAHD4CBBJAJI0CV3 | YNAHD4CBBJABE0BRW | YNAHD4CBBJABE0DDM | YNAHD4CBBJABE0A0W |
| YNAHD4CBBJAJI06F6 | YNAHD4CBBJABE0ATA | TWJQD4CBAABAH00H0 | YNAHD4CBBJBAD0460 |
| YNAHD4CBBJAJI09AX | YNAHD4CBBJAJI06HD | YNAHD4CBBJABE0C5K | YNAHD4CBBJAJI0JT1 |
| YNAHD4CBBJAJI03S7 | YNAHD4CBBJABE0FAR | YNAHD4CBBJABE01E9 | YNAHD4CBBJAJI0JSG |
| YNAHD4CBBJAJI03HCJ | YNAHD4CBBJAJI03MD | TWJQD4CBBJBAD02R1 | YNAHD4CBBJABE0D6T |
| YNAHD4CBBJAJI0C0A | YNAHD4CBBJABE0AKP | TWJQD4CBAABBI04M1 | YNAHD4CBBJAJI0JSW |
| YNAHD4CBBJAJI0DGA | YNAHD4CBBJAJI03S8 | TWJQD4CBBJABJ018V | YNAHD4CBBJBAD0349 |
| YNAHD4CBBJABE073P | YNAHD4CBBJABE09GY | TWJQD4CBBJABJ0176 | YNAHD4CBBJAJI0JRJ |
| YNAHD4CBBJAJI0CY5 | YNAHD4CBBJABE068K | YNAHD4CBBJBAD038P | YNAHD4CBBJABE0DVC |
| YNAHD4CBBJAJI03JN | YNAHD4CBBJABE0AA7 | YNAHD4CBBJABE0ECS | YNAHD4CBBJABE0DVF |
| YNAHD4CBBJABE04YR | YNAHD4CBBJAJI03L1 | YNAHD4CBBJABE0C47 | YNAHD4CBBJABE0DL7 |
| YNAHD4CBBJABE059P | TWJQD4CBAABAH010L | YNAHD4CBBJAJI031Z | YNAHD4CBBJABE0DMC |
| YNAHD4CBBJAJI06HC | TWJQD4CBAABAH00ZS | YNAHD4CBBJABE0DJD | YNAHD4CBBJAJI032E |
| YNAHD4CBBJAJI0387 | TWJQD4CBBJBAD03VF | TWJQD4CBBJABJ018W | YNAHD4CBBJABE0DK4 |
| YNAHD4CBBJAJI05ZY | YNAHD4CBBJABE054L | YNAHD4CBBJAJI031Y | YNAHD4CBBJABE0C92 |
| YNAHD4CBBJAJI03JW | TWJQD4CBBJBAD0429 | YNAHD4"BBJABE0!FM | YNAHD4CBBJABE0C9E |
| YNAHD4CBBJAJI05JR | YNAHD4CBBJAJI034G | YNAHD4CBBJABE0DMZ | |
| YNAHD4CBBJAJI03S5 | YNAHD4CBBJABE05AV | TWJQD4CBBJBAD045E | YNAHD4CBBJABE0DLZ |
| YNAHD4CBBJAJI03K8 | YNAHD4CBBJAJI03H9 | TWJQD4CBAABAH00FZ | YNAHD4CBBJAJI0JV8 |
| YNAHD4CBBJAJI05HX | YNAHD4CBBJABE0AS7 | YNAHD4CBBJABE0FLZ | YNAHD4CBBJAJI0K2J |
| YNAHD4CBBJAJI0DA3 | YNAHD4CBBJABE0CXE | TWJQD4CBAABAH00ZG | YNAHD4CBBJAJI0SJ |
| YNAHD4CBBJABE0BLV | YNAHD4CBBJAJI0CS4 | TWJQD4CBBJBAD0283 | YNAHD4CBBJAJI0JVZ |
| YNAHD4CBBJABE0ELR | YNAHD4CBBJAJI0CTT | YNAHD4CBBJABE09MK | YNAHD4CBBJBAD036H |
| YNAHD4CBBJABES9 | YNAHD4CBBJAJI06KG | TWJQD4CBBJBAD049A | YNAHD4CBBJBAD0DXB |
| YNAHD4CBBJAJI05J9 | YNAHD4CBBJAJI061Z | YNAHD4CBBJABE0C30 | YNAHD4CBBJABE0BZV |
| YNAHD4CBBJAJI05HC | YNAHD4CBBJABE0FCY | YNAHD4CBBJAJI031F | YNAHD4CBBJABE0DVA |
| YNAHD4CBBJAJI05KN | YNAHD4CBBJAJI06SH | TWJQD4CBBJABJ018K | YNAHD4CBBJABE0A7C |
| YNAHD4CBBJAJI0GC6 | YNAHD4CBBJABE0FGD | TWJQD4CBAABBI04M6 | YNAHD4CBBJBAD046A |
| YNAHD4CBBJAJI03K2 | YNAHD4CBBJABE069T | YNAHD4CBBJABE0DLK | YNAHD4CBBJABE09LC |
| YNAHD4CBBJAJI06L7 | YNAHD4CBBJABE0FJJ | YNAHD4CBBJBAD036M | YNAHD4CBBJABE07TV |
| YNAHD4CBBJAJI0DFG | YNAHD4CBBJAJI0C0W | TWJQD4CBBJABJ017A | YNAHD4CBBJAJI0HMS |
| YNAHD4CBBJAJI063Z | TWJQD4CBAABAH00H1 | TWJQD4CBBJABJ02LT | YNAHD4CBBJABE006B |
| YNAHD4CBBJAJI06GH | TWJQD4CBAABAH00H2 | YNAHD4CBBJABE0ASA | YNAHD4CBBJAJI0JSB |
| YNAHD4CBBJAJI05K3 | TWJQD4CBAABAH010M | TWJQD4CBBJBAD0284 | YNAHD4CBBJAJI0JV1 |
| YNAHD4CBBJAJI0HAA | YNAHD4CBBJABE051Y | TWJQD4CBBJABJ018L | YNAHD4CBBJABE0D6H |
| YNAHD4CBBJAJI026D | YNAHD4CBBJABE0FAV | TWJQD4CBAABBI04H1 | YNAHD4CBBJABE00D7 |
| YNAHD4CBBJAJI0BVV | YNAHD4CBBJAJI05KH | TWJQD4CBBJBAD027S | YNAHD4CBBJAJI0JVB |
| YNAHD4CBBJABE0EPY | YNAHD4CBBJABE0AFS | YNAHD4CBBJABE09YP | YNAHD4CBBJAJI0JRR |
| YNAHD4CBBJABE0EJW | YNAHD4CBBJABE0FAS | YNAHD4CBBJABE09LX | YNAHD4CBBJBAD038D |
| YNAHD4CBBJABE0BRH | YNAHD4CBBJAJI0HD0 | KPMID4CBAAJJG1030 | YNAHD4CBBJBAD03FK |
| YNAHD4CBBJAJI0CSA | YNAHD4CBBJAJI0CWY | YNAHD4CBBJABE0C3J | YNAHD4CBBJBAD02HD |
| YNAHD4CBBJAJI0D1M | YNAHD4CBBJABE0B4A | TWJQD4CBAABBI04GV | YNAHD4CBBJABE0DJZ |

| | | | |
|---|---|---|---|
| YNAHD4CBBJAJI0CRF | YNAHD4CBBJABE0B19 | TWJQD4CBBJABJ018E | YNAHD4CBBJABE0C9D |
| YNAHD4CBBJAJI05JV | YNAHD4CBBJABE06AM | TWJQD4CBAABBI04GY | YNAHD4CBBJABE0DM0 |
| YNAHD4CBBJAJI0HD4 | YNAHD4CBBJAJI0CX9 | TWJQD4CBBJABJ018R | YNAHD4CBBJABE0DV5 |
| YNAHD4CBBJAJI0FXR | YNAHD4CBBJAJI0BZ7 | YNAHD4CBBJBAD03KV | YNAHD4CBBJBAD03H8 |
| YNAHD4CBBJAJI05HS | YNAHD4CBBJABE06EY | YNAHD4CBBJAJI032W | YNAHD4CBBJABE0ECM |
| YNAHD4CBBJABE0EPZ | TWJQD4CBAABAH00FY | TWJQD4CBAABBI04M3 | YNAHD4CBBJBAD033D |
| YNAHD4CBBJAJI0CAV | YNAHD4CBBJAJI05BN | TWJQD4CBBJBAD027V | YNAHD4CBBJBAD02XB |
| YNAHD4CBBJAJI05KJ | TWJQD4CBBJBAD03F4 | YNAHD4CBBJAJI0HDD | YNAHD4CBBJAJI0JSS |
| YNAHD4CBBJABE06RK | YNAHD4CBBJAJI05IV | YNAHD4CBBJAJI0C72 | YNAHD4CBBJAJI0HBA |
| YNAHD4CBBJABE0ER1 | YNAHD4CBBJABE0A83 | YNAHD4CBBJABE0C46 | YNAHD4CBBJABE0D1H |
| YNAHD4CBBJABE06ZA | YNAHD4CBBJAJI05KA | YNAHD4CBBJABE0EK9 | YNAHD4CBBJABE009R |
| YNAHD4CBBJABE059T | YNAHD4CBBJAJI0DJY | TWJQD4CBAABAH00Z1 | YNAHD4CBBJABE0BY6 |
| YNAHD4CBBJABE0EHH | YNAHD4CBBJAJI0CZL | YNAHD4CBBJBAD034D | YNAHD4CBBJABE0FRS |
| YNAHD4CBBJABE0EHL | YNAHD4CBBJAJI0258 | YNAHD4CBBJABE0F0V | YNAHD4CBBJABE0F8S |
| YNAHD4CBBJABE0BRL | YNAHD4CBBJAJI05KX | TWJQD4CBBJBAD037Z | YNAHD4CBBJABE0EAH |
| YNAHD4CBBJABE0EJ5 | YNAHD4CBBJAJI0C0V | YNAHD4CBBJBAD00EE | YNAHD4CBBJABE0FLX |
| YNAHD4CBBJABE06ZB | YNAHD4CBBJABE068M | TWJQD4CBAABBI04M2 | YNAHD4CBBJABE0DR8 |
| YNAHD4CBBJABE075V | YNAHD4CBBJABE0ATZ | TWJQD4CBBJABJ05WW | YNAHD4CBBJABE0FNX |
| YNAHD4CBBJAJI0CY0 | YNAHD4CBBJAJI0FX3 | YNAHD4CBBJBAD02DD | YNAHD4CBBJABE01AA |
| YNAHD4CBBJAJI0CWT | YNAHD4CBBJAJI05L7 | YNAHD4CBBJABE0F46 | YNAHD4CBBJABE0EGN |
| YNAHD4CBBJAJI03JT | YNAHD4CBBJABE04WN | YNAHD4CBBJABE0FMJ | YNAHD4CBBJAJI031L |
| YNAHD4CBBJABE069M | YNAHD4CBBJAJI0C83 | YNAHD4CBBJABE0198 | YNAHD4CBBJABE0FPY |
| YNAHD4CBBJABE02YC | YNAHD4CBBJABE06MF | YNAHD4CBBJABE0CX7 | YNAHD4CBBJABE0DKH |
| YNAHD4CBBJABE05A9 | YNAHD4CBBJAJI05M0 | YNAHD4CBBJABE0C3A | YNAHD4CBBJABE0FKD |
| YNAHD4CBBJABE0566 | YNAHD4CBBJAJI05KP | TWJQD4CBBJABJ017H | YNAHD4CBBJABE0FM7 |
| YNAHD4CBBJAJI0HF4 | YNAHD4CBBJAJI03KR | YNAHD4CBBJABE0ARX | YNAHD4CBBJABE0FL5 |
| YNAHD4CBBJAJI04JC | YNAHD4CBBJAJI05JK | YNAHD4CBBJAJI034B | YNAHD4CBBJABE0F9W |
| YNAHD4CBBJAJI0G10 | YNAHD4CBBJAJI0HAH | TWJQD4CBAABBI04H0 | YNAHD4CBBJABE00T6 |
| YNAHD4CBBJAJI03JZ | YNAHD4CBBJAJI05JP | YNAHD4CBBJABE0ARW | YNAHD4CBBJABE0FJT |
| YNAHD4CBBJABE0ELK | YNAHD4CBBJAJI05LL | YNAHD4CBBJABE0DJY | YNAHD4CBBJABE0F9T |
| YNAHD4CBBJAJI0BZW | YNAHD4CBBJAJI0C06 | YNAHD4CBBJABE0DZ8 | YNAHD4CBBJABE0E02 |
| YNAHD4CBBJAJI05H9 | YNAHD4CBBJABE06RF | YNAHD4CBBJABE0F4G | YNAHD4CBBJABE0DMA |
| YNAHD4CBBJAJI05HD | YNAHD4CBBJAJI0CR3 | YNAHD4CBBJABE0F6J | YNAHD4CBBJAJI0330 |
| YNAHD4CBBJAJI0693 | YNAHD4CBBJABE069Y | YNAHD4CBBJABE0F4F | YNAHD4CBBJABE0ELJ |
| YNAHD4CBBJAJI03J2 | YNAHD4CBBJAJI0C0X | TWJQD4CBBJBAD04HL | YNAHD4CBBJABE00W9 |
| YNAHD4CBBJABE079F | YNAHD4CBBJABE0ANS | YNAHD4CBBJABE0H06 | YNAHD4CBBJAJI0J26 |
| YNAHD4CBBJABE0EHG | YNAHD4CBBJABE06XM | YNAHD4CBBJBAD02CZ | YNAHD4CBBJABE0FCA |
| YNAHD4CBBJAJI05KG | YNAHD4CBBJABE0BM4 | YNAHD4CBBJAJI0BZJ | YNAHD4CBBJABE018N |
| YNAHD4CBBJAJI063H | YNAHD4CBBJABE0BSA | TWJQD4CBAABBI04KN | YNAHD4CBBJABE0EG0 |
| YNAHD4CBBJAJI0398 | YNAHD4CBBJAJI0CX7 | YNAHD4CBBJAJI0GMV | YNAHD4CBBJABE0FH5 |
| YNAHD4CBBJAJI0G0S | YNAHD4CBBJAJI0D2P | YNAHD4CBBJABE0E0R | YNAHD4CBBJABE0C62 |
| YNAHD4CBBJAJI05JB | YNAHD4CBBJAJI05KK | YNAHD4CBBJABE0BXT | YNAHD4CBBJABE0DCL |
| YNAHD4CBBJAJI0CXC | YNAHD4CBBJABE0BM3 | YNAHD4CBBJABE0DPK | YNAHD4CBBJABE0FLE |
| YNAHD4CBBJAJI03L5 | YNAHD4CBBJAJI0C2M | YNAHD4CBBJABE09MM | YNAHD4CBBJABE0195 |
| YNAHD4CBBJABE079Y | YNAHD4CBBJAJI0C0S | TWJQD4CBAABBI04GX | YNAHD4CBBJABE0BVM |
| YNAHD4CBBJAJI05J8 | YNAHD4CBBJAJI03SV | YNAHD4CBBJAJI032T | YNAHD4CBBJABE0EFN |
| YNAHD4CBBJAJI0HCM | YNAHD4CBBJAJI03LE | YNAHD4CBBJABE0C52 | YNAHD4CBBJABE018S |
| YNAHD4CBBJABE06SZ | YNAHD4CBBJABE09MD | YNAHD4CBBJABE0DD8 | YNAHD4CBBJABE0EF5 |
| YNAHD4CBBJABE0BS8 | YNAHD4CBBJAJI0BYJ | YNAHD4CBBJAJI0320 | YNAHD4CBBJABE0EKX |
| YNAHD4CBBJABE0BSH | YNAHD4CBBJAJI05LF | YNAHD4CBBJABE0DP5 | YNAHD4CBBJABE0EFK |

| | | | |
|---|---|---|---|
| YNAHD4CBBJAJI0CV5 | YNAHD4CBBJABE069N | YNAHD4CBBJAJI0HJE | YNAHD4CBBJABE0DL6 |
| YNAHD4CBBJAJI0CTH | YNAHD4CBBJBAD02GX | YNAHD4CBBJABE0F6S | YNAHD4CBBJABE0DVE |
| YNAHD4CBBJABE0EJY | YNAHD4CBBJAJI0627 | YNAHD4CBBJABE0DP6 | YNAHD4CBBJABE0DFK |
| YNAHD4CBBJABE0BS7 | YNAHD4CBBJAJI0CWV | YNAHD4CBBJABE0F8W | YNAHD4CBBJABE0EKY |
| YNAHD4CBBJABE059E | YNAHD4CBBJAJI0CTL | YNAHD4CBBJAJI0BRG | YNAHD4CBBJAJI027J |
| YNAHD4CBBJABE06P4 | YNAHD4CBBJAJI0CTK | TWJQD4CBAABAH00GC | YNAHD4CBBJABE0FJW |
| YNAHD4CBBJABE0EJ6 | YNAHD4CBBJAJI05JA | YNAHD4CBBJBAD02D3 | YNAHD4CBBJABE0E0B |
| YNAHD4CBBJAJI0CKM | YNAHD4CBBJABE0FCW | YNAHD4CBBJBAD02D1 | YNAHD4CBBJAJI0KB2 |
| YNAHD4CBBJAJI05L0 | YNAHD4CBBJAJI0CXG | YNAHD4CBBJBAD02D4 | YNAHD4CBBJABE0FC3 |
| YNAHD4CBBJAJI0HC5 | YNAHD4CBBJAJI0CYX | YNAHD4CBBJABE0DP1 | YNAHD4CBBJABE0FM8 |
| YNAHD4CBBJAJI01LR | YNAHD4CBBJAJI0BWF | YNAHD4CBBJABE0DN4 | YNAHD4CBBJABE0EF6 |
| YNAHD4CBBJAJI05GZ | YNAHD4CBBJABE0AVT | YNAHD4CBBJABE0DJH | YNAHD4CBBJABE0FFE |
| YNAHD4CBBJAJI0FWV | TWJQD4CBAABAH00ZM | YNAHD4CBBJABE0DP8 | YNAHD4CBBJABE01AM |
| YNAHD4CBBJAJI0CTM | TWJQD4CBAABAH00FT | TWJQD4CBBJBAD0449 | YNAHD4CBBJABE0FLW |
| YNAHD4CBBJABE0E5E | YNAHD4CBBJABE068X | YNAHD4CBBJABE0ARC | YNAHD4CBBJABE0FAW |
| YNAHD4CBBJAJI03SN | YNAHD4CBBJAJI061C | TWJQD4CBAABBI04KH | YNAHD4CBBJABE0EF3 |
| YNAHD4CBBJAJI00CR | TWJQD4CBAABAH00Z9 | TWJQD4CBBJBAD02XP | YNAHD4CBBJABE0DJ8 |
| YNAHD4CBBJAJI0CXX | YNAHD4CBBJABE0BM2 | YNAHD4CBBJABE0C38 | YNAHD4CBBJABE0DN0 |
| YNAHD4CBBJABE06F3 | YNAHD4CBBJAJI0CTY | TWJQD4CBBJBAD0466 | YNAHD4CBBJABE0C8Z |
| YNAHD4CBBJAJI0DK5 | YNAHD4CBBJAJI0CTW | YNAHD4CBBJABE0DK1 | YNAHD4CBBJABE0F8V |
| YNAHD4CBBJAJI03K0 | YNAHD4CBBJABE0AMN | TWJQD4CBBJBAD048Y | YNAHD4CBBJAJI024T |
| YNAHD4CBBJABE06RM | YNAHD4CBBJAJI0BZ5 | YNAHD4CBBJABE0DRM | YNAHD4CBBJABE0DKR |
| YNAHD4CBBJAJI063W | YNAHD4CBBJABE0BRN | YNAHD4CBBJBAD02JR | YNAHD4CBBJAJI024P |
| YNAHD4CBBJABE06P3 | YNAHD4CBBJABE09N5 | YNAHD4CBBJAJI0C5C | YNAHD4CBBJAJI024Y |
| YNAHD4CBBJAJI05JT | YNAHD4CBBJABE0D9T | TWJQD4CBAABAH00FR | YNAHD4CBBJABE0DK5 |
| YNAHD4CBBJAJI0DCN | YNAHD4CBBJAJI0CH0 | TWJQD4CBAABAH007M | YNAHD4CBBJABE0EG9 |
| YNAHD4CBBJAJI0D7B | YNAHD4CBBJABE0BK2 | | YNAHD4CBBJABE01AB |
| | YNAHD4CBBJABE0BRV | | YNAHD4CBBJAJI0K6W |

| |
|---|
| |

| Pod5 | Pod6 | Pod7 | Pod8 |
|------|------|------|------|
| YNAHD4CBBJABE0DR3 | YNAHD4CBBJAJI0BXM | YNAHD4CBBJABE0DCR | YNAHD4CBBJAJI0F8H |
| NGSBD4CBAJIAG2082 | YNAHD4CBBJAJI0BVY | YNAHD4CBBJABE0DWK | YNAHD4CBBJABE0EFA |
| KPMID4CBAAAJA7335 | YNAHD4CBBJAJI03Y8 | YNAHD4CBBJABE0DGP | YNAHD4CBBJAJI0C3Y |
| KPMID4CBBJAJD0131 | YNAHD4CBBJAJI0FGC | YNAHD4CBBJBAD00KY | YNAHD4CBBJABE0E6L |
| PIEMD4CBAABAG2342 | YNAHD4CBBJBAD02LK | YNAHD4CBBJBAD00HY | YNAHD4CBBJABE0FEL |
| PIEMD4CBAAAAF0296 | YNAHD4CBBJBAD02SN | YNAHD4CBBJABE0CA6 | YNAHD4CBBJABE0DDF |
| KPMID4CBAAAJB8563 | YNAHD4CBBJAJI0F9P | YNAHD4CBBJABE0EYG | YNAHD4CBBJABE0DDV |
| KPMID4CBAAAJC0896 | YNAHD4CBBJBAD02SP | YNAHD4CBBJABE0C5V | YNAHD4CBBJAJI0FE5 |
| KPMID4CBAAAJA9326 | YNAHD4CBBJAJI0FEP | YNAHD4CBBJABE0EX2 | YNAHD4CBBJABE0FS3 |
| KPMID4CBAABJA4395 | YNAHD4CBBJBAD02T4 | YNAHD4CBBJABE0F02 | YNAHD4CBBJABE0EED |
| YNAHD4CBBJAJI0EVP | YNAHD4CBBJAJI0HCR | YNAHD4CBBJABE0H86 | YNAHD4CBBJABE0DMH |
| NGSBD4CBAAAJA5236 | KPMID4CBAAAJB0651 | YNAHD4CBBJABE0E48 | YNAHD4CBBJABE0D2N |
| YNAHD4CBBJAJI053D | YNAHD4CBBJABE0DWR | YNAHD4CBBJBAD00LY | YNAHD4CBBJABE0D4P |
| PIEMD4CBAAAAF0601 | YNAHD4CBBJABE0DX7 | YNAHD4CBBJBAD00LF | YNAHD4CBBJABE0DRY |
| KPMID4CBAAAJA6889 | YNAHD4CBBJAJI03XV | YNAHD4CBBJABE0CKR | YNAHD4CBBJABE0DBX |
| PIEMD4CBAAAAF0409 | YNAHD4CBBJAJI03ZD | YNAHD4CBBJABE0CK6 | YNAHD4CBBJABE0DRE |
| KPMID4CBAABJA0005 | YNAHD4CBBJAJI03XT | YNAHD4CBBJABE0FDE | YNAHD4CBBJABE0DBF |
| PIEMD4CBAAAAF0673 | YNAHD4CBBJBAD02NG | YNAHD4CBBJABE0CL1 | KPMID4CBAAJJF8451 |
| KPMID4CBAABJA3568 | YNAHD4CBBJAJI08D2 | YNAHD4CBBJABE0CJ8 | YNAHD4CBBJABE0DD5 |
| KPMID4CBAAAJB0661 | YNAHD4CBBJAJI03XM | YNAHD4CBBJABE0EYB | KPMID4CBAAJJF8443 |
| NGSBD4CBAAAJA0125 | YNAHD4CBBJABE0DG7 | YNAHD4CBBJABE0E4H | YNAHD4CBBJAJI0FBK |
| NGSBD4CBAAAJA1161 | YNAHD4CBBJBAD02SW | YNAHD4CBBJABE0DCY | YNAHD4CBBJABE0DPP |
| NGSBD4CBAJHCA0743 | YNAHD4CBBJABE0DV2 | YNAHD4CBBJBAD00KP | YNAHD4CBBJABE0E07 |
| KPMID4CBAAAJA5394 | TWJQD4CBBJABJ01VR | YNAHD4CBBJBAD00H5 | YNAHD4CBBJAJI0863 |
| KPMID4CBAAAJA5028 | YNAHD4CBBJABE0DVZ | KPMID4CBAAAJB4800 | YNAHD4CBBJABE0DR5 |
| PIEMD4CBAAAAF0170 | TWJQD4CBBJABJ0294 | YNAHD4CBBJABE0CJJ | YNAHD4CBBJABE0DDN |
| PIEMD4CBAABAG3136 | TWJQD4CBBJABJ0297 | YNAHD4CBBJABE09R5 | YNAHD4CBBJABE0DHE |
| PIEMD4CBAAAAJ0367 | TWJQD4CBBJABJ0298 | YNAHD4CBBJABE0EYA | YNAHD4CBBJABE0DPA |
| YNAHD4CBBJABE0E47 | TWJQD4CBBJABJ04CY | YNAHD4CBBJABE0C89 | YNAHD4CBBJABE0FER |
| YNAHD4CBBJABE0D8Z | YNAHD4CBBJAJI0BVP | YNAHD4CBBJABE09DD | YNAHD4CBBJABE0DPH |
| NGSBD4CBAAJBC6772 | YNAHD4CBBJAJI0BTL | YNAHD4CBBJABE0DWW | YNAHD4CBBJABE0FSH |
| NGSBD4CBAAJBC6010 | KPMID4CBAAAJB9397 | YNAHD4CBBJABE0DB8 | YNAHD4CBBJABE0E23 |
| PIEMD4CBAABAG3097 | YNAHD4CBBJABE0DXE | YNAHD4CBBJBAD00LW | YNAHD4CBBJAJI0FF7 |
| KPMID4CBAAAJA7475 | TWJQD4CBBJABJ01VM | YNAHD4CBBJBAD00L6 | YNAHD4CBBJABE0DKS |
| PIEMD4CBAAAAJ0846 | YNAHD4CBBJABE0DT4 | YNAHD4CBBJABE0EX9 | YNAHD4CBBJABE0EEE |
| NGSBD4CBAAJBC6725 | TWJQD4CBBJABJ029K | YNAHD4CBBJABE09VR | YNAHD4CBBJABE0ECZ |
| NGSBD4CBAAAJA5234 | YNAHD4CBBJABE0E4D | YNAHD4CBBJABE0CA3 | YNAHD4CBBJABE0052 |
| NGSBD4CBAAJBC6822 | YNAHD4CBBJABE0BZC | YNAHD4CBBJABE0C61 | YNAHD4CBBJABE0D0H |
| NGSBD4CBAAJBC6842 | YNAHD4CBBJABE0DX4 | YNAHD4CBBJABE09F7 | YNAHD4CBBJABE0E46 |
| NGSBD4CBAAAJA5260 | YNAHD4CBBJABE0DVV | YNAHD4CBBJABE09PY | YNAHD4CBBJABE0DDK |
| KPMID4CBAAJJF9826 | YNAHD4CBBJABE0DV6 | YNAHD4CBBJABE0DAM | YNAHD4CBBJABE0D76 |
| NGSBD4CBAAAJA5850 | YNAHD4CBBJABE0E4C | YNAHD4CBBJABE0DA3 | YNAHD4CBBJABE0D5E |
| PIEMD4CBAAAAF0568 | TWJQD4CBBJABJ029N | YNAHD4CBBJABE0GY7 | YNAHD4CBBJABE0EWD |
| PIEMD4CBAAAAF0424 | YNAHD4CBBJABE0DWJ | YNAHD4CBBJABE0HA6 | YNAHD4CBBJABE0039 |
| PIEMD4CBAAAAF0600 | TWJQD4CBBJABJ01VT | YNAHD4CBBJABE0E4N | KPMID4CBAABJA4392 |
| KPMID4CBAAAJA4142 | TWJQD4CBBJABJ029M | YNAHD4CBBJABE0DFF | KPMID4CBAJHBC0959 |
| KPMID4CBAABJA0030 | YNAHD4CBBJABE0D5J | YNAHD4CBBJBAD00J5 | YNAHD4CBBJABE0DXZ |
| NGSBD4CBAAJBC6226 | YNAHD4CBBJABE0DV4 | YNAHD4CBBJBAD00MA | YNAHD4CBBJABE0DD7 |
| YNAHD4CBBJABE0DRA | TWJQD4CBBJABJ0293 | YNAHD4CBBJBAD00J7 | YNAHD4CBBJABE0DM2 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJABE0E4G | YNAHD4CBBJAJI0BWK | YNAHD4CBBJABE09DE | YNAHD4CBBJABE0FS7 |
| NGSBD4CBAAAJA5257 | TWJQD4CBBJABJ0296 | YNAHD4CBBJABE0E56 | YNAHD4CBBJABE0EC5 |
| KPMID4CBAAAJB1759 | TWJQD4CBBJABJ028Y | YNAHD4CBBJABE0H0P | YNAHD4CBBJABE0DPZ |
| PIEMD4CBAAAAF0311 | TWJQD4CBBJABJ047G | YNAHD4CBBJABE0E3M | YNAHD4CBBJABE0D4M |
| KPMID4CBAAAJB9402 | TWJQD4CBBJBAD0339 | YNAHD4CBBJABE0HAB | YNAHD4CBBJABE0D4S |
| KPMID4CBAAAJA8852 | TWJQD4CBBJABJ043K | YNAHD4CBBJABE0HA1 | YNAHD4CBBJAJI0FB5 |
| NGSBD4CBAAJBC6821 | TWJQD4CBBJABJ047T | YNAHD4CBBJBAD00PG | KPMID4CBAJHBC0963 |
| NGSBD4CBAAJBC6733 | YNAHD4CBBJAJI0HBF | YNAHD4CBBJBAD00LX | KPMID4CBAABJA4354 |
| NGSBD4CBAAJBC5329 | TWJQD4CBBJABJ047V | YNAHD4CBBJBAD00PE | YNAHD4CBBJABE0FDM |
| KPMID4CBAAAJB9251 | YNAHD4CBBJAJI0BYG | PIEMD4CBAAAAJ1105 | YNAHD4CBBJABE0E43 |
| YNAHD4CBBJABE0D31 | TWJQD4CBBJABJ029L | YNAHD4CBBJABE0H5S | YNAHD4CBBJABE0D2W |
| KPMID4CBAJIJC8173 | TWJQD4CBBJABJ0295 | YNAHD4CBBJABE0E5F | YNAHD4CBBJABE0D2E |
| NGSBD4CBAAAJA5310 | TWJQD4CBBJBAD00PT | YNAHD4CBBJBAD00PT | KPMID4CBAJHAG0182 |
| NGSBD4CBAAAJA5281 | YNAHD4CBBJAJI0BSS | YNAHD4CBBJABE09F4 | YNAHD4CBBJABE0D4N |
| NGSBD4CBAAAJA5284 | YNAHD4CBBJAJI0BW1 | YNAHD4CBBJBAD00R1 | YNAHD4CBBJABE0D4J |
| KPMID4CBAAAJB4835 | YNAHD4CBBJAJI0BTB | YNAHD4CBBJBAD00JX | YNAHD4CBBJABE0D9B |
| KPMID4CBAAAJA2719 | TWJQD4CBBJBAD04D3 | YNAHD4CBBJABE0H0B | YNAHD4CBBJABE0DDJ |
| KPMID4CBAAAJB8640 | TWJQD4CBBJBAD0338 | YNAHD4CBBJABE0H5W | KPMID4CBAAAJB7930 |
| PIEMD4CBAAAAF0662 | TWJQD4CBBJABJ043L | YNAHD4CBBJABE0H9H | YNAHD4CBBJABE0DDL |
| NGSBD4CBAAAJA5960 | YNAHD4CBBJABE0DW7 | YNAHD4CBBJABE0H5H | YNAHD4CBBJABE0D4K |
| YNAHD4CBBJABE0E5X | TWJQD4CBBJABJ0299 | YNAHD4CBBJABE0GZV | YNAHD4CBBJAJI0FBF |
| KPMID4CBAAAJB9051 | YNAHD4CBBJAJI0GL5 | YNAHD4CBBJABE0DKK | YNAHD4CBBJAJI0HD2 |
| KPMID4CBAAAJA5405 | YNAHD4CBBJAJI0F6E | YNAHD4CBBJABE00XJ | YNAHD4CBBJAJI0HC2 |
| KPMID4CBAAAJC2138 | YNAHD4CBBJAJI0FAC | YNAHD4CBBJABE0DNR | KPMID4CBAJHBC0962 |
| KPMID4CBAAAJA4071 | YNAHD4CBBJAJI0EJ4 | YNAHD4CBBJAJI0K3A | YNAHD4CBBJABE0FCE |
| KPMID4CBAABJA1505 | YNAHD4CBBJAJI0FAA | YNAHD4CBBJABE0DLX | YNAHD4CBBJABE0FC7 |
| YNAHD4CBBJABE0DSP | TWJQD4CBBJABJ047F | YNAHD4CBBJABE0DW4 | YNAHD4CBBJABE0DPB |
| YNAHD4CBBJAJI0HBD | TWJQD4CBBJABJ04CJ | YNAHD4CBBJABE01KX | YNAHD4CBBJABE0DN1 |
| YNAHD4CBBJABE0E3S | YNAHD4CBBJAJI0HC8 | YNAHD4CBBJABE0H88 | YNAHD4CBBJABE0FCC |
| YNAHD4CBBJABE0E4F | YNAHD4CBBJAJI0GA8 | YNAHD4CBBJABE0GY6 | YNAHD4CBBJAJI0FEC |
| NGSBD4CBAAAJA5307 | TWJQD4CBBJABJ04CM | YNAHD4CBBJAJI0FEF | YNAHD4CBBJABE0DDC |
| KPMID4CBAAAJB3656 | TWJQD4CBBJBAD04D4 | YNAHD4CBBJAJI0K3Z | YNAHD4CBBJAJI0C9X |
| KPMID4CBAAAJA0025 | YNAHD4CBBJABE0DCV | YNAHD4CBBJABE0DKE | YNAHD4CBBJABE0DNZ |
| PIEMD4CBAAAAJ0567 | YNAHD4CBBJAJI0C66 | YNAHD4CBBJABE0DLT | YNAHD4CBBJABE0DER |
| PIEMD4CBAAAAF0293 | YNAHD4CBBJAJI0C55 | YNAHD4CBBJABE0DLC | YNAHD4CBBJABE0DH2 |
| PIEMD4CBAAAAJ0675 | YNAHD4CBBJAJI0E00 | YNAHD4CBBJABE0FEK | YNAHD4CBBJABE0DH4 |
| KPMID4CBAAAJA2804 | YNAHD4CBBJAJI0BJ3 | YNAHD4CBBJABE0D2M | YNAHD4CBBJABE0DE9 |
| YNAHD4CBBJABE0DJ1 | YNAHD4CBBJAJI0E0H | YNAHD4CBBJAJI0JSH | YNAHD4CBBJABE0FAD |
| YNAHD4CBBJAJI0EW9 | YNAHD4CBBJAJI0BKJ | YNAHD4CBBJABE0HAA | YNAHD4CBBJABE0FCZ |
| YNAHD4CBBJABE0E5A | YNAHD4CBBJAJI0EKX | YNAHD4CBBJABE0H8G | KPMID4CBAJHBC0142 |
| YNAHD4CBBJAJI0DER | YNAHD4CBBJAJI0FBA | YNAHD4CBBJABE00XW | YNAHD4CBBJABE0F3T |
| KPMID4CBAAAJA8871 | YNAHD4CBBJAJI0E0X | YNAHD4CBBJABE01G2 | YNAHD4CBBJAJI0HHW |
| PIEMD4CBAAAAJ0518 | YNAHD4CBBJAJI0C70 | YNAHD4CBBJABE0DP2 | YNAHD4CBBJAJI0HDB |
| PIEMD4CBAAAAF0202 | YNAHD4CBBJAJI0EL1 | YNAHD4CBBJABE0FE6 | YNAHD4CBBJABE0DNF |
| PIEMD4CBAAAAF0199 | YNAHD4CBBJAJI0C74 | YNAHD4CBBJAJI0K3C | KPMID4CBAAJJG2950 |
| KPMID4CBAAAJA4920 | YNAHD4CBBJAJI0E12 | YNAHD4CBBJABE0D0G | KPMID4CBAAJJG1507 |
| YNAHD4CBBJABE09M0 | YNAHD4CBBJABE0DLG | YNAHD4CBBJABE0E41 | YNAHD4CBBJABE0F9H |
| YNAHD4CBBJABE0D34 | YNAHD4CBBJAJI0EL8 | YNAHD4CBBJABE0DL1 | YNAHD4CBBJABE0FCG |
| YNAHD4CBBJABE0DXJ | TWJQD4CBBJABJ01VV | YNAHD4CBBJBAD004S | YNAHD4CBBJAJI0FBY |
| YNAHD4CBBJAJI0DE8 | TWJQD4CBBJABJ01VS | YNAHD4CBBJAJI0K2E | YNAHD4CBBJABE0DPR |

| | | | |
|---|---|---|---|
| PIEMD4CBAAAAF0327 | YNAHD4CBBJABE0DD1 | YNAHD4CBBJABE0DLE | YNAHD4CBBJABE0D4X |
| KPMID4CBAAAJA7928 | YNAHD4CBBJAJI0EJZ | YNAHD4CBBJABE0FPE | YNAHD4CBBJABE0D29 |
| PIEMD4CBAAAAF0599 | YNAHD4CBBJABE0D16 | YNAHD4CBBJAJI0JLE | YNAHD4CBBJAJI0CAY |
| NGSBD4CBAAAJA6323 | YNAHD4CBBJABE0DL0 | YNAHD4CBBJABE0DK0 | YNAHD4CBBJABE0DH5 |
| KPMID4CBAAAJA6890 | YNAHD4CBBJAJI0C4V | YNAHD4CBBJABE0D3P | YNAHD4CBBJABE0DH1 |
| YNAHD4CBBJABE0DLR | YNAHD4CBBJAJI0C6G | YNAHD4CBBJABE0EFC | KPMID4CBAJHBC0631 |
| YNAHD4CBBJABE0E0N | YNAHD4CBBJAJI0DZV | YNAHD4CBBJABE00YF | YNAHD4CBBJABE0F97 |
| YNAHD4CBBJABE0DLN | YNAHD4CBBJAJI0BDR | YNAHD4CBBJABE0FA9 | YNAHD4CBBJABE0F9J |
| YNAHD4CBBJABE0DVP | YNAHD4CBBJAJI0C48 | YNAHD4CBBJABE0H05 | YNAHD4CBBJAJI0HCP |
| KPMID4CBAAAJB3892 | YNAHD4CBBJAJI0DZZ | YNAHD4CBBJABE0DNC | YNAHD4CBBJAJI0CB0 |
| KPMID4CBAAAJA4260 | YNAHD4CBBJAJI0B8X | YNAHD4CBBJABE0DL4 | YNAHD4CBBJABE0FSD |
| KPMID4CBAAAJB5133 | YNAHD4CBBJAJI0HC0 | YNAHD4CBBJABE0DFL | YNAHD4CBBJAJI0BHJ |
| KPMID4CBAAAJB9507 | YNAHD4CBBJAJI0G66 | YNAHD4CBBJABE0D41 | YNAHD4CBBJABE0F4D |
| PIEMD4CBAAAAJ0456 | YNAHD4CBBJAJI0E08 | YNAHD4CBBJABE0D4B | KPMID4CBAJHBC0265 |
| KPMID4CBAAAJB7986 | YNAHD4CBBJABE0D90 | YNAHD4CBBJABE01FR | YNAHD4CBBJAJI0FE0 |
| KPMID4CBAAAJA6862 | YNAHD4CBBJABE0DR4 | YNAHD4CBBJABE007A | YNAHD4CBBJAJI0HAN |
| YNAHD4CBBJABE0D3G | YNAHD4CBBJAJI0EL4 | YNAHD4CBBJABE0DA7 | YNAHD4CBBJABE0DNS |
| YNAHD4CBBJABE0DHP | YNAHD4CBBJABE0DKD | YNAHD4CBBJABE01KG | YNAHD4CBBJAJI0HD5 |
| KPMID4CBAAAJB8045 | YNAHD4CBBJABE0BWB | YNAHD4CBBJABE01BT | YNAHD4CBBJABE0FEG |
| KPMID4CBAAAJB2828 | YNAHD4CBBJBAD02X0 | YNAHD4CBBJABE01K6 | YNAHD4CBBJAJI0HJ7 |
| PIEMD4CBAAAAF0385 | YNAHD4CBBJABE0D7F | YNAHD4CBBJABE0D3S | YNAHD4CBBJAJI0C9S |
| KPMID4CBAAAJB2935 | YNAHD4CBBJABE0DJ2 | YNAHD4CBBJABE0EFE | YNAHD4CBBJAJI0CB7 |
| KPMID4CBAAAJB3650 | YNAHD4CBBJABE0DFG | YNAHD4CBBJABE01G5 | YNAHD4CBBJABE0DPE |
| PIEMD4CBAAAAJ0612 | YNAHD4CBBJAJI0C6P | YNAHD4CBBJAJI0JSX | YNAHD4CBBJABE0FES |
| YNAHD4CBBJABE0E0S | YNAHD4CBBJABE0DA6 | YNAHD4CBBJABE0EFG | YNAHD4CBBJABE0DEV |
| YNAHD4CBBJABE0E3Y | YNAHD4CBBJAJI0ELK | YNAHD4CBBJAJI0JSC | YNAHD4CBBJABE0DF4 |
| YNAHD4CBBJAJI0HG6 | YNAHD4CBBJAJI0C7L | YNAHD4CBBJABE01KR | YNAHD4CBBJABE0DH3 |
| NGSBD4CBAAJBC7320 | YNAHD4CBBJAJI0FB2 | YNAHD4CBBJABE0FEC | YNAHD4CBBJAJI0HAR |
| PIEMD4CBAAAAJ0261 | YNAHD4CBBJAJI0C44 | YNAHD4CBBJABE01KL | YNAHD4CBBJAJI0GFW |
| KPMID4CBAAAJB0216 | YNAHD4CBBJAJI0BDP | YNAHD4CBBJABE0E4J | YNAHD4CBBJAJI0HED |
| KPMID4CBAAAJA4074 | PIEMD4CBAABAG3321 | YNAHD4CBBJABE0DAV | YNAHD4CBBJABE0FDV |
| KPMID4CBAAAJA4976 | YNAHD4CBBJAJI0C6Z | YNAHD4CBBJABE01L8 | YNAHD4CBBJABE0EW9 |
| PIEMD4CBAAAAF0015 | YNAHD4CBBJAJI0EJW | YNAHD4CBBJABE00YY | YNAHD4CBBJAJI0HCL |
| KPMID4CBAAAJA8850 | YNAHD4CBBJAJI0E0Y | YNAHD4CBBJABE0GKX | KPMID4CBAJHBC0137 |
| KPMID4CBAAAJC0240 | YNAHD4CBBJABE0DAP | YNAHD4CBBJAJI0JRE | YNAHD4CBBJABE0DG3 |
| KPMID4CBAAAJB3711 | YNAHD4CBBJABE0DND | YNAHD4CBBJABE01K9 | KPMID4CBAAAJA0003 |
| KPMID4CBAAAJB0174 | YNAHD4CBBJABE0D7C | YNAHD4CBBJABE00YM | YNAHD4CBBJABE0FE2 |
| YNAHD4CBBJAJI0EW3 | YNAHD4CBBJABE0DK7 | YNAHD4CBBJAJI0JY6 | YNAHD4CBBJABE0E3X |
| YNAHD4CBBJABE0DJC | YNAHD4CBBJABE0E58 | YNAHD4CBBJABE0DNP | YNAHD4CBBJAJI0C3S |
| YNAHD4CBBJABE0DZD | YNAHD4CBBJAJI0HHY | YNAHD4CBBJABE0C2Z | YNAHD4CBBJABE0D51 |
| YNAHD4CBBJABE0DPG | YNAHD4CBBJAJI0HJ4 | YNAHD4CBBJABE0DRT | KPMID4CBAABJA4343 |
| YNAHD4CBBJAJI0DDE | YNAHD4CBBJABE0D43 | YNAHD4CBBJABE0E3G | YNAHD4CBBJABE000N |
| YNAHD4CBBJABE0C4Z | YNAHD4CBBJABE0D79 | YNAHD4CBBJABE0DM5 | YNAHD4CBBJABE01BE |
| YNAHD4CBBJABE0C2M | YNAHD4CBBJABE0D91 | YNAHD4CBBJABE0EY4 | YNAHD4CBBJAJI0HEM |
| YNAHD4CBBJABE0C40 | TWJQD4CBBJBAD033M | YNAHD4CBBJABE01FH | KPMID4CBAJHBC0968 |
| YNAHD4CBBJABE029G | TWJQD4CBBJBAD03ZH | YNAHD4CBBJABE01DK | YNAHD4CBBJABE0DNV |
| YNAHD4CBBJABE0C2P | TWJQD4CBBJBAD033L | YNAHD4CBBJABE0DL2 | KPMID4CBAJHBC0630 |
| YNAHD4CBBJABE0C3D | TWJQD4CBBJBAD033E | YNAHD4CBBJBAD0056 | YNAHD4CBBJABE000S |
| YNAHD4CBBJABE0C2F | TWJQD4CBBJBAD033W | YNAHD4CBBJBAD004R | YNAHD4CBBJAJI0F62 |
| YNAHD4CBBJABE0C3K | YNAHD4CBBJABE0DKV | YNAHD4CBBJBAD004K | YNAHD4CBBJAJI0FEG |

| | | | |
|---|---|---|---|
| YNAHD4CBBJABE0D1F | TWJQD4CBBJBAD018B | YNAHD4CBBJABE0DA5 | YNAHD4CBBJABE0FED |
| YNAHD4CBBJABE09LZ | TWJQD4CBBJBAD018E | YNAHD4CBBJABE0E3L | YNAHD4CBBJABE0EDE |
| YNAHD4CBBJABE09F6 | TWJQD4CBBJBAD0117 | YNAHD4CBBJABE0DSY | YNAHD4CBBJABE0E4S |
| YNAHD4CBBJABE04RY | YNAHD4CBBJABE0DKB | YNAHD4CBBJABE01GJ | KPMID4CBAAAJA2876 |
| YNAHD4CBBJABE059J | YNAHD4CBBJBAD0DJG | YNAHD4CBBJABE0B4K | YNAHD4CBBJABE0FEN |
| YNAHD4CBBJABE04RX | TWJQD4CBBJBAD018R | YNAHD4CBBJABE01JX | YNAHD4CBBJABE0DNB |
| YNAHD4CBBJABE0C3E | YNAHD4CBBJABE0D57 | YNAHD4CBBJBAD0052 | YNAHD4CBBJABE0DZM |
| YNAHD4CBBJABE04P3 | TWJQD4CBBJBAD018D | YNAHD4CBBJAJI0K3T | YNAHD4CBBJABE004S |
| YNAHD4CBBJABE04W1 | YNAHD4CBBJABE0D6E | YNAHD4CBBJBAD000F | YNAHD4CBBJABE0014 |
| YNAHD4CBBJABE0C5C | TWJQD4CBBJBAD033S | YNAHD4CBBJABE00AH | YNAHD4CBBJABE000L |
| YNAHD4CBBJABE04S3 | TWJQD4CBBJBAD018V | YNAHD4CBBJABE00AW | YNAHD4CBBJABE0DWN |
| YNAHD4CBBJABE04TC | YNAHD4CBBJABE0D7K | YNAHD4CBBJABE0DBN | YNAHD4CBBJABE0DTP |
| YNAHD4CBBJABE04P1 | TWJQD4CBBJBAD018H | YNAHD4CBBJABE0EY8 | YNAHD4CBBJABE002S |
| YNAHD4CBBJABE04RV | TWJQD4CBBJBAD018P | YNAHD4CBBJABE01FL | YNAHD4CBBJABE004H |
| YNAHD4CBBJABE04S5 | YNAHD4CBBJABE0DM3 | YNAHD4CBBJABE0AYX | YNAHD4CBBJABE0DHH |
| YNAHD4CBBJABE04VA | YNAHD4CBBJABE0DB4 | YNAHD4CBBJABE01HP | YNAHD4CBBJBAD00J8 |
| YNAHD4CBBJABE04NV | TWJQD4CBBJBAD018X | YNAHD4CBBJAJI0JSL | KPMID4CBAJHBC0961 |
| YNAHD4CBBJABE0420 | YNAHD4CBBJABE0DJB | YNAHD4CBBJABE01EK | YNAHD4CBBJABE0FRE |
| YNAHD4CBBJABE04CB | YNAHD4CBBJABE0DKC | YNAHD4CBBJABE0FRB | YNAHD4CBBJABE0DWG |
| YNAHD4CBBJABE09LY | YNAHD4CBBJABE0DB9 | YNAHD4CBBJABE0DHF | YNAHD4CBBJABE0DMF |
| YNAHD4CBBJABE09LW | TWJQD4CBBJBAD033F | YNAHD4CBBJAJI0CA5 | YNAHD4CBBJABE0ET2 |
| YNAHD4CBBJABE0C6Y | TWJQD4CBBJBAD0337 | YNAHD4CBBJABE0E4L | YNAHD4CBBJABE0F3B |
| YNAHD4CBBJABE0D5F | TWJQD4CBBJBAD033V | YNAHD4CBBJABE0EXF | YNAHD4CBBJAJI0882 |
| YNAHD4CBBJABE04XF | YNAHD4CBBJABE0D46 | YNAHD4CBBJABE0F13 | KPMID4CBAAJJF2167 |
| YNAHD4CBBJABE09L5 | TWJQD4CBBJABJ042S | YNAHD4CBBJABE01GG | YNAHD4CBBJABE0FPZ |
| YNAHD4CBBJABE09R1 | TWJQD4CBBJBAD033K | YNAHD4CBBJABE01HL | YNAHD4CBBJABE0FSF |
| YNAHD4CBBJABE04WG | TWJQD4CBBJBAD03VJ | YNAHD4CBBJABE01FJ | YNAHD4CBBJABE004E |
| YNAHD4CBBJABE042D | TWJQD4CBBJBAD033A | YNAHD4CBBJABE01HC | KPMID4CBAABJA4360 |
| YNAHD4CBBJABE04NW | TWJQD4CBBJABJ042R | YNAHD4CBBJABE01EE | KPMID4CBAABJA4143 |
| YNAHD4CBBJABE0598 | TWJQD4CBBJBAD044C | KPMID4CBAABJA1171 | KPMID4CBAABJA4361 |
| YNAHD4CBBJABE0426 | TWJQD4CBBJABJ042N | YNAHD4CBBJABE0DHM | YNAHD4CBBJABE0019 |
| YNAHD4CBBJABE042H | TWJQD4CBBJBAD03ZJ | YNAHD4CBBJABE09K1 | YNAHD4CBBJABE000J |
| YNAHD4CBBJABE04SK | TWJQD4CBBJBAD033D | YNAHD4CBBJABE0DPL | YNAHD4CBBJABE0DHD |
| YNAHD4CBBJABE042G | YNAHD4CBBJABE0D6J | YNAHD4CBBJABE0EXJ | YNAHD4CBBJAJI0HEG |
| YNAHD4CBBJABE0427 | TWJQD4CBBJBAD044D | YNAHD4CBBJABE01H4 | KPMID4CBAJHBC0954 |
| KPMID4CBAAAJA5011 | TWJQD4CBBJBAD018J | YNAHD4CBBJAJI0JX5 | YNAHD4CBBJABE0FEM |
| YNAHD4CBBJABE0EF0 | TWJQD4CBBJBAD018F | YNAHD4CBBJABE0B3R | YNAHD4CBBJABE0FDF |
| YNAHD4CBBJABE0EFY | YNAHD4CBBJABE0DBB | YNAHD4CBBJABE01FM | YNAHD4CBBJABE0FDT |
| YNAHD4CBBJABE0EGS | YNAHD4CBBJABE0DJV | YNAHD4CBBJABE0B4N | YNAHD4CBBJABE0ET5 |
| YNAHD4CBBJABE0E4W | YNAHD4CBBJABE0E40 | YNAHD4CBBJABE0E40 | KPMID4CBAAJJF7592 |
| YNAHD4CBBJABE0E4V | TWJQD4CBBJBAD0118 | YNAHD4CBBJABE0DFT | KPMID4CBAJHBC0741 |
| YNAHD4CBBJAJI0BXG | TWJQD4CBBJBAD018A | YNAHD4CBBJABE0DWL | YNAHD4CBBJABE0FHG |
| YNAHD4CBBJABE0E4K | YNAHD4CBBJABE0DBA | YNAHD4CBBJABE0EZM | YNAHD4CBBJABE0FEY |
| YNAHD4CBBJABE0EH2 | YNAHD4CBBJABE0DH6 | YNAHD4CBBJABE0DH6 | YNAHD4CBBJAJI0FF8 |
| YNAHD4CBBJABE0EG3 | TWJQD4CBBJBAD018C | YNAHD4CBBJABE0B65 | YNAHD4CBBJABE0DFR |
| YNAHD4CBBJABE0EGT | YNAHD4CBBJABE0D95 | YNAHD4CBBJAJI0JWM | KPMID4CBAAAJB9867 |
| YNAHD4CBBJABE0EGR | YNAHD4CBBJABE0D8X | YNAHD4CBBJAJI0JX8 | YNAHD4CBBJABE001B |
| PIEMD4CBAAAJ0350 | YNAHD4CBBJABE0DLD | YNAHD4CBBJABE0DLD | YNAHD4CBBJABE0E0F |
| YNAHD4CBBJABE0EHT | YNAHD4CBBJABE0DKG | YNAHD4CBBJAJI0JNG | YNAHD4CBBJABE0018 |
| YNAHD4CBBJABE057W | YNAHD4CBBJABE0DJJ | YNAHD4CBBJAJI0JX7 | YNAHD4CBBJABE0DMV |

| | | | |
|---|---|---|---|
| YNAHD4CBBJABE0EGP | YNAHD4CBBJABE0DJN | YNAHD4CBBJAJI0JWG | KPMID4CBAAAJA3291 |
| YNAHD4CBBJABE0C99 | TWJQD4CBBJBAD018G | YNAHD4CBBJAJI0JKB | YNAHD4CBBJABE0FSG |
| YNAHD4CBBJABE0D93 | TWJQD4CBBJBAD018K | YNAHD4CBBJABE0CZM | KPMID4CBAJHBC0079 |
| YNAHD4CBBJABE0D55 | YNAHD4CBBJAJI0HHZ | YNAHD4CBBJABE0BJZ | YNAHD4CBBJABE0D9X |
| PIEMD4CBAAAAF0164 | YNAHD4CBBJABE0D89 | YNAHD4CBBJABE0EXG | YNAHD4CBBJABE0F1V |
| YNAHD4CBBJAJI0BVT | YNAHD4CBBJABE0DKZ | YNAHD4CBBJABE0E7D | KPMID4CBAAJJF6924 |
| KPMID4CBAAAJA7183 | YNAHD4CBBJABE0E3V | YNAHD4CBBJAJI0CC6 | YNAHD4CBBJABE0FCB |
| YNAHD4CBBJABE0CBV | YNAHD4CBBJAJI0BGH | YNAHD4CBBJABE0F40 | KPMID4CBAAJJF8358 |
| YNAHD4CBBJABE0CBE | YNAHD4CBBJBAD02PN | YNAHD4CBBJABE0E0C | KPMID4CBAAJJF8444 |
| YNAHD4CBBJAJI0HBG | YNAHD4CBBJAJI0F8Y | YNAHD4CBBJABE0DRK | KPMID4CBAAJJF8292 |
| YNAHD4CBBJABE013L | YNAHD4CBBJAJI03Y0 | YNAHD4CBBJABE0DW0 | YNAHD4CBBJABE0EWE |
| YNAHD4CBBJABE058K | YNAHD4CBBJBAD0340 | YNAHD4CBBJABE0DAT | YNAHD4CBBJABE0DHK |
| YNAHD4CBBJABE0E44 | YNAHD4CBBJAJI0GGJ | YNAHD4CBBJABE0EYH | YNAHD4CBBJABE0EC6 |
| YNAHD4CBBJABE0E4E | YNAHD4CBBJAJI0FF5 | YNAHD4CBBJABE0EYK | KPMID4CBAABJA4348 |
| KPMID4CBAAAJA7190 | YNAHD4CBBJBAD02S6 | YNAHD4CBBJAJI0JTG | YNAHD4CBBJAJI0CA3 |
| KPMID4CBAAAJA7262 | YNAHD4CBBJAJI0C9V | YNAHD4CBBJAJI0JHA | KPMID4CBAAJJF8344 |
| KPMID4CBAAAJB6634 | TWJQD4CBBJABJ048X | YNAHD4CBBJAJI0JSY | YNAHD4CBBJABE0DPX |
| YNAHD4CBBJABE0CDL | YNAHD4CBBJAJI0HJB | YNAHD4CBBJABE0FEE | KPMID4CBAAAJB2902 |
| YNAHD4CBBJABE0CDR | TWJQD4CBBJABJ0491 | YNAHD4CBBJABE0FNR | KPMID4CBAABJA4344 |
| YNAHD4CBBJABE0D9H | YNAHD4CBBJAJI0HJC | YNAHD4CBBJAJI0CAN | YNAHD4CBBJABE0DTT |
| YNAHD4CBBJABE009L | TWJQD4CBBJABJ0490 | KPMID4CBAABJA4145 | KPMID4CBAAJJF8347 |
| YNAHD4CBBJABE0E5V | YNAHD4CBBJAJI0CB1 | YNAHD4CBBJABE0B5D | YNAHD4CBBJABE0DRF |
| YNAHD4CBBJABE0CA0 | YNAHD4CBBJBAD02JY | YNAHD4CBBJAJI0JRZ | YNAHD4CBBJABE0E09 |
| PIEMD4CBAAAAJ0509 | YNAHD4CBBJBAD02M6 | YNAHD4CBBJABE0B47 | KPMID4CBAAJJF8299 |
| KPMID4CBAABJA4455 | YNAHD4CBBJBAD035E | YNAHD4CBBJAJI0JH5 | YNAHD4CBBJABE0F3S |
| KPMID4CBAAAJA3742 | YNAHD4CBBJAJI0BZ2 | YNAHD4CBBJAJI0JHP | YNAHD4CBBJABE0FDL |
| KPMID4CBAAAJA4935 | YNAHD4CBBJBAD02WX | YNAHD4CBBJAJI0J8V | YNAHD4CBBJABE0FJE |
| KPMID4CBAAAJA7223 | YNAHD4ABBJAJI0CH6 | YNAHD4CBBJAJI0JXC | KPMID4CBAAJJF8243 |
| YNAHD4CBBJABE0C83 | YNAHD4CBBJBAD02WN | YNAHD4CBBJAJI0JW4 | YNAHD4CBBJABE0EWH |
| YNAHD4CBBJABE0DFA | YNAHD4CBBJAJI0CAH | YNAHD4CBBJABE0D2Y | YNAHD4CBBJABE0EWA |
| YNAHD4CBBJABE04T4 | TWJQD4CBBJABJ048Z | YNAHD4CBBJABE0D4E | KPMID4CBAAJJF8240 |
| YNAHD4CBBJABE04RW | YNAHD4CBBJAJI0HJG | YNAHD4CBBJABE0FP5 | KPMID4CBAABJA4346 |
| YNAHD4CBBJABE0C65 | YNAHD4CBBJAJI0C57 | YNAHD4CBBJAJI0JWH | KPMID4CBAAJJF8584 |
| YNAHD4CBBJABE0D19 | YNAHD4CBBJAJI0CAZ | YNAHD4CBBJAJI0JHF | YNAHD4CBBJABE0ECA |
| NGSBD4CBAAJBC7304 | TWJQD4CBBJABJ04B7 | YNAHD4CBBJABE0BNW | YNAHD4CBBJABE0DW5 |
| KPMID4CBAAAJA7189 | TWJQD4CBBJABJ048T | YNAHD4CBBJABE01H1 | KPMID4CBAABJA4166 |
| KPMID4CBAAAJA7186 | TWJQD4CBBJABJ0496 | YNAHD4CBBJABE01GP | YNAHD4CBBJABE0DVS |
| PIEMD4CBAAAAF0400 | YNAHD4CBBJAJI0C6W | YNAHD4CBBJABE0D7J | YNAHD4CBBJAJI0HBC |
| PIEMD4CBAAAAJ0189 | YNAHD4CBBJAJI0HJA | YNAHD4CBBJAJI0CAP | YNAHD4CBBJABE0F42 |
| YNAHD4CBBJABE0E60 | TWJQD4CBBJABJ04BD | YNAHD4CBBJABE0DE5 | KPMID4CBAAJJF8482 |
| YNAHD4CBBJABE0D9A | YNAHD4CBBJAJI0CBB | YNAHD4CBBJABE0DH7 | KPMID4CBAAJJF8486 |
| YNAHD4CBBJABE0C7S | TWJQD4CBBJABJ0495 | YNAHD4CBBJABE0B74 | YNAHD4CBBJABE0DX0 |
| YNAHD4CBBJABE0CB7 | TWJQD4CBBJABJ048Y | YNAHD4CBBJABE0BNP | KPMID4CBAAJJF8446 |
| PIEMD4CBAAAAJ0507 | YNAHD4CBBJAJI0GL2 | YNAHD4CBBJABE0BK9 | YNAHD4CBBJABE0F23 |
| PIEMD4CBAAAAJ0124 | YNAHD4CBBJBAD034S | YNAHD4CBBJAJI0JWT | YNAHD4CBBJABE0FDP |
| KPMID4CBAAAJA7282 | YNAHD4CBBJAJI0C40 | YNAHD4CBBJABE0DL8 | YNAHD4CBBJABE0F93 |
| KPMID4CBAAAJA7340 | YNAHD4CBBJAJI0BN1 | YNAHD4CBBJAJI0JHH | KPMID4CBAAJJF8233 |
| YNAHD4CBBJABE0D1C | YNAHD4CBBJAJI0C3K | YNAHD4CBBJABE0DM1 | YNAHD4CBBJABE0FEF |
| YNAHD4CBBJABE0DXG | YNAHD4CBBJAJI0HJ1 | YNAHD4CBBJAJI0JPS | YNAHD4CBBJABE0D47 |
| YNAHD4CBBJABE09K3 | TWJQD4CBBJABJ0492 | YNAHD4CBBJABE0DL3 | YNAHD4CBBJABE0DWP |

| | | | |
|---|---|---|---|
| YNAHD4CBBJABE04S0 | TWJQD4CBBJABJ0494 | YNAHD4CBBJAJI0JPV | YNAHD4CBBJAJI084V |
| YNAHD4CBBJABE0C23 | YNAHD4CBBJABE0DLL | YNAHD4CBBJAJI0K0M | YNAHD4CBBJAJI0C8H |
| YNAHD4CBBJABE0EPL | TWJQD4CBBJABJ04BJ | YNAHD4CBBJABE0FP6 | YNAHD4CBBJABE0F1K |
| YNAHD4CBBJABE0E38 | TWJQD4CBBJABJ04BH | YNAHD4CBBJABE0FKZ | KPMID4CBAABJA4362 |
| YNAHD4CBBJABE0DXV | YNAHD4CBBJAJI0HHV | YNAHD4CBBJABE0B3C | KPMID4CBAABJA4426 |
| KPMID4CBAAAJA7312 | TWJQD4CBBJABJ01RZ | YNAHD4CBBJABE0B5R | KPMID4CBAABJA4364 |
| KPMID4CBAAAJB4919 | YNAHD4CBBJABE0D2L | YNAHD4CBBJABE0B44 | YNAHD4CBBJABE0DXL |
| PIEMD4CBAAAAJ0265 | YNAHD4CBBJABE0DKP | YNAHD4CBBJABE0DHN | YNAHD4CBBJAJI0CBL |
| YNAHD4CBBJABE0E3R | YNAHD4CBBJABE0DK8 | YNAHD4CBBJABE0DPW | YNAHD4CBBJABE0DT6 |
| YNAHD4CBBJAJI0HF0 | YNAHD4CBBJABE0E45 | YNAHD4CBBJABE0EYE | YNAHD4CBBJABE0ECL |
| YNAHD4CBBJABE0E7R | TWJQD4CBBJABJ048W | YNAHD4CBBJABE0DMM | KPMID4CBAAAJB3099 |
| YNAHD4CBBJABE0DX2 | YNAHD4CBBJAJI0HHT | YNAHD4CBBJABE0BN1 | YNAHD4CBBJAJI0FB4 |
| PIEMD4CBAAAAF0326 | TWJQD4CBBJABJ04B6 | YNAHD4CBBJABE01J0 | YNAHD4CBBJABE0F4A |
| KPMID4CBAAAJA2715 | TWJQD4CBBJABJ0493 | YNAHD4CBBJABE0B3P | YNAHD4CBBJAJI03YB |
| PIEMD4CBAAAAB3296 | YNAHD4CBBJAJI0E0T | YNAHD4CBBJABE0DCH | YNAHD4CBBJABE0DED |
| KPMID4CBAAAJA9462 | YNAHD4ABBJAJI0CK9 | YNAHD4CBBJABE0DLW | YNAHD4CBBJAJI0HAW |
| YNAHD4CBBJABE0421 | YNAHD4CBBJAJI0FFX | YNAHD4CBBJBAD004B | YNAHD4CBBJABE0DME |
| YNAHD4CBBJABE042R | YNAHD4CBBJAJI0ED2 | YNAHD4CBBJABE0DGA | YNAHD4CBBJABE0DT7 |
| YNAHD4CBBJABE0FMC | TWJQD4CBBJBAD018S | YNAHD4CBBJAJI0JST | YNAHD4CBBJABE0DTN |
| YNAHD4CBBJABE0DP7 | TWJQD4CBBJBAD018T | YNAHD4CBBJABE0FSK | |
| YNAHD4CBBJABE0187 | TWJQD4CBBJABJ043B | YNAHD4CBBJBAD004D | |
| | YNAHD4CBBJAJI0BXK | YNAHD4CBBJABE0DMK | |
| | YNAHD4CBBJAJI0BT6 | YNAHD4CBBJABE0DLB | |
| | TWJQD4CBBJABJ047E | YNAHD4CBBJAJI0K2D | |
| | TWJQD4CBBJABJ04D2 | YNAHD4CBBJAJI0JKL | |
| | YNAHD4CBBJAJI0HE8 | YNAHD4CBBJAJI0JHV | |
| | | YNAHD4CBBJABE0B4C | |
| | | YNAHD4CBBJABE0FDX | |

| Pod9 | Pod13 | Pod14 | Pod15 |
|---|---|---|---|
| KPMID4CBAJIJC8270 | KPMID4CBAAAJA6824 | KPMID4CBAAAJB2905 | PIEMD4CBAAJCJ1119 |
| NGSBD4CBAAJBC6015 | KPMID4CBAAAJB8802 | KPMID4CBAAAJB8052 | PIEMD4CBAAJCJ0571 |
| KPMID4CBAAJJF9827 | KPMID4CBAAJJF1777 | KPMID4CBAAAJB8042 | PIEMD4CBAAAAB3137 |
| NGSBD4CBAAJJI1804 | KPMID4CBAAAJB8641 | PIEMD4CBAAAAB3302 | PIEMD4CBAAAAB3122 |
| NGSBD4CBAAJBC5316 | KPMID4CBAAAJB9408 | PIEMD4CBAAAAB3201 | PIEMD4CBAAAAB3074 |
| KPMID4CBAJIJC8010 | KPMID4CBAABJA4453 | KPMID4CBAAAJB7931 | PIEMD4CBAAAAB3233 |
| KPMID4CBAAJJG1395 | KPMID4CBAAJJF3696 | KPMID4CBAABJA0611 | PIEMD4CBAAJCJ0608 |
| YNAHD4CBBJAJI0HM7 | KPMID4CBAAAJA4228 | KPMID4CBAAAJB7913 | PIEMD4CBAAJAD0778 |
| KPMID4CBAAJJF9543 | KPMID4CBAAAJA6930 | KPMID4CBAAAJB7923 | PIEMD4CBAAJCJ0784 |
| NGSBD4CBAJIAD9628 | KPMID4CBAAAJB2933 | KPMID4CBAAAJB9463 | PIEMD4CBAAAAB3754 |
| NGSBD4CBAAAJA5243 | KPMID4CBAAAJA4277 | KPMID4CBAAAJB9249 | PIEMD4CBAAJCJ0780 |
| NGSBD4CBAAAJA5247 | KPMID4CBAAAJB8641 | PIEMD4CBAAAAB3256 | PIEMD4CBAAAAB3135 |
| NGSBD4CBAAAJA8403 | KPMID4CBAAAJA3030 | KPMID4CBAAAJB7932 | PIEMD4CBAAAJA3732 |
| KPMID4CBAAJJG1031 | KPMID4CBAAAJC1762 | KPMID4CBAAAJB2908 | PIEMD4CBAABAG3112 |
| NGSBD4CBAAJBC6866 | KPMID4CBAAAJC2130 | PIEMD4CBAAAAB3299 | PIEMD4CBAABAG3138 |
| KPMID4CBAAAJA7316 | PIEMD4CBAAAAB3309 | PIEMD4CBAAAAB3189 | PIEMD4CBAABAG3122 |
| NGSBD4CBAAAJA5276 | KPMID4CBAJIJD4888 | KPMID4CBAABJA4320 | PIEMD4CBAABAG3135 |
| NGSBD4CBAJIAG7271 | KPMID4CBAAAJA6935 | KPMID4CBAAAJB7275 | PIEMD4CBAABAG3142 |
| NGSBD4CBAJIBC1098 | KPMID4CBAAAJA4091 | PIEMD4CBAAAAB3254 | PIEMD4CBAAAAB3170 |
| NGSBD4CBAAJBC6840 | KPMID4CBAAAJA4261 | KPMID4CBAAAJB2841 | PIEMD4CBAAAAB3123 |
| NGSBD4CBAAAJA1049 | KPMID4CBAAAJA4168 | KPMID4CBAAAJB9063 | PIEMD4CBAABAG3124 |
| NGSBD4CBAAJBC6864 | KPMID4CBAAAJA4259 | KPMID4CBAABJA4425 | PIEMD4CBAABAG3140 |
| NGSBD4CBAAJBC7418 | KPMID4CBAAAJA4183 | KPMID4CBAAAJB7891 | PIEMD4CBAABAG3121 |
| PIEMD4CBAAAAF0205 | KPMID4CBAAAJA1998 | PIEMD4CBAAJCJ0979 | PIEMD4CBAAAAB3171 |
| KPMID4CBAAAJB3651 | PIEMD4CBAAAAJ0716 | YNAHD4CBBJABE09LS | PIEMD4CBAAAAB3077 |
| KPMID4CBAAJJG5213 | KPMID4CBAAAJA2731 | PIEMD4CBAAJCJ0980 | PIEMD4CBAAJJB0080 |
| NGSBD4CBAAAJA8405 | KPMID4CBAAAJB2938 | KPMID4CBAAAJB7735 | PIEMD4CBAAJCJ0646 |
| NGSBD4CBAAAJA5919 | KPMID4CBAAAJA3059 | KPMID4CBAAAJB8056 | PIEMD4CBAABAG3109 |
| KPMID4CBAAAJA6859 | KPMID4CBAAAJB8585 | KPMID4CBAABJA4352 | NGSBD4CBAAAJA6233 |
| KPMID4CBAJIJD5188 | KPMID4CBAAAJA4185 | KPMID4CBAAAJB9394 | PIEMD4CBAAJCJ0781 |
| NGSBD4CBAAAJA5862 | KPMID4CBAABJA1772 | KPMID4CBAAAJB8041 | PIEMD4CBAAAAB3071 |
| NGSBD4CBAAAJA8254 | KPMID4CBAAAJA4172 | KPMID4CBAAAJB8053 | KPMID4CBAAJJF8442 |
| KPMID4CBAAJJF0780 | KPMID4CBAAAJA4153 | YNAHD4CBBJABE0DJK | PIEMD4CBAAAAB3076 |
| NGSBD4CBAAAJA8339 | KPMID4CBAAAJA4266 | KPMID4CBAAAJB0446 | PIEMD4CBAABAG3111 |
| NGSBD4CBAAAJA3924 | KPMID4CBAAAJB8687 | PIEMD4CBAAJCJ0905 | PIEMD4CBAJIBA1806 |
| NGSBD4CBAAAJA5246 | KPMID4CBAAJJF3692 | PIEMD4CBAAJCJ0956 | PIEMD4CBAAJCJ0661 |
| YNAHD4CBBJAJI0DFF | KPMID4CBAAAJB8687 | NGSBD4CBAAJJI2226 | PIEMD4CBAAAAB3126 |
| NGSBD4CBAAAJA5245 | KPMID4CBAAAJA7403 | KPMID4CBAABJA4370 | PIEMD4CBAAAAB3235 |
| KPMID4CBAAAJA8863 | KPMID4CBAAJJF3223 | KPMID4CBAAAJB8058 | KPMID4CBAAJJF8140 |
| NGSBD4CBAAAJA5312 | KPMID4CBAAJJF0514 | KPMID4CBAAAJB2894 | PIEMD4CBAAJCJ0620 |
| NGSBD4CBAAAJA6145 | KPMID4CBAAAJB8803 | KPMID4CBAAAJB2893 | PIEMD4CBAABAG3141 |
| NGSBD4CBAAJBC6834 | KPMID4CBAAAJA3376 | KPMID4CBAAAJB2609 | PIEMD4CBAAAJA3879 |
| NGSBD4CBAAJBC6639 | KPMID4CBAAJJF3821 | PIEMD4CBAAAAB3260 | PIEMD4CBAAAAB3134 |
| NGSBD4CBAAAJA7799 | KPMID4CBAAAJB7921 | PIEMD4CBAAJCJ0995 | NGSBD4CBAAJBC6877 |
| NGSBD4CBAAAJA0225 | KPMID4CBAAAJA7398 | PIEMD4CBAAAAB3253 | PIEMD4CBAAAAB3136 |
| KPMID4CBBJAJD0456 | KPMID4CBAAAJB9409 | PIEMD4CBAAAAB3283 | PIEMD4CBAAAAB3251 |
| YNAHD4CBBJABE0C4A | KPMID4CBAAAJB9693 | KPMID4CBAABJA4441 | PIEMD4CBAAJCJ0647 |
| KPMID4CBAJIJC9937 | KPMID4CBAAAJC2140 | KPMID4CBAAJJG5536 | PIEMD4CBAAAAB3282 |
| KPMID4CBAJIJC4919 | KPMID4CBAAAJA5330 | NGSBD4CBAAJBC5628 | PIEMD4CBAAJCJ0688 |

| | | | |
|---|---|---|---|
| KPMID4CBAAAJA5012 | KPMID4CBAAAJC2147 | KPMID4CBAAJJG5933 | PIEMD4CBAABAG3119 |
| KPMID4CBAAAJA4967 | KPMID4CBAAAJC2118 | KPMID4CBAAJJF3538 | PIEMD4CBAAAAB3284 |
| KPMID4CBAAAJA4293 | KPMID4CBAAAJA4230 | KPMID4CBAAAJB8047 | PIEMD4CBAAAAB3152 |
| KPMID4CBAAAJA4906 | KPMID4CBAAAJA7456 | KPMID4CBAAAJB9466 | PIEMD4CBAAAAB3127 |
| NGSBD4CBAAAJA5942 | KPMID4CBAAJJG5296 | KPMID4CBAAAJB7880 | PIEMD4CBAAAAB3160 |
| NGSBD4CBAAJBC0517 | KPMID4CBAAAJB9248 | KPMID4CBAAAJB7890 | PIEMD4CBAAJCJ0886 |
| NGSBD4CBAAAJA6094 | KPMID4CBAAAJB2921 | PIEMD4CBAAAAB3257 | PIEMD4CBAAAAB3165 |
| NGSBD4CBAAJBC6716 | KPMID4CBAAAJB2936 | KPMID4CBAAAJB9103 | PIEMD4CBAAAAB3073 |
| YNAHD4CBBJABE00CX | KPMID4CBAAAJA0083 | KPMID4CBAAAJB7934 | PIEMD4CBAAAAB3072 |
| KPMID4CBBJAJD0283 | KPMID4CBAAJJF3112 | KPMID4CBAABJA0605 | PIEMD4CBAAJCJ0627 |
| KPMID4CBAAAJA9990 | KPMID4CBAAJJF4064 | KPMID4CBAAAJB2889 | PIEMD4CBAAAAB3078 |
| KPMID4CBAAAJA8199 | KPMID4CBAAJJF3819 | KPMID4CBAAAJB2613 | NGSBD4CBAAJBC6020 |
| KPMID4CBBJAJD0394 | KPMID4CBAAJJF4026 | KPMID4CBAABJA4323 | KPMID4CBAJIBG6244 |
| KPMID4CBAAAJB0106 | KPMID4CBAAAJA3035 | KPMID4CBAAAJB7482 | PIEMD4CBAAAAB3759 |
| KPMID4CBAAAJA8179 | KPMID4CBAAAJC2132 | KPMID4CBAABJA4377 | KPMID4CBAAJJF7090 |
| KPMID4CBBJAJD0368 | KPMID4CBAAAJB8800 | KPMID4CBAAAJB9102 | PIEMD4CBAAAAB3756 |
| KPMID4CBAAAJA8177 | KPMID4CBAABJA0083 | KPMID4CBAAAJB2901 | PIEMD4CBAAJCJ0609 |
| KPMID4CBBJAJD0213 | KPMID4CBAAAJB9399 | PIEMD4CBAAJCJ0896 | PIEMD4CBAAAAB3124 |
| KPMID4CBBJAJD0256 | KPMID4CBAAAJA7379 | KPMID4CBAAJJG5186 | PIEMD4CBAAJJA7849 |
| KPMID4CBBJAJD0200 | KPMID4CBAAAJA7357 | KPMID4CBAABJA4349 | NGSBD4CBAAAJA6263 |
| NGSBD4CBAAJBC6762 | KPMID4CBAAAJB2922 | KPMID4CBAAAJB9247 | PIEMD4CBAAAAJ0417 |
| NGSBD4CBAAAJA6170 | KPMID4CBAABJA0082 | KPMID4CBAAAJC0210 | PIEMD4CBAAAAB3393 |
| NGSBD4CBAAAJA0098 | KPMID4CBAAAJB6587 | PIEMD4CBAAAAJ0693 | PIEMD4CBAAAAB3513 |
| NGSBD4CBAAJBC6728 | KPMID4CBAABJA0077 | KPMID4CBAAAJA7974 | PIEMD4CBAAAAJ0388 |
| NGSBD4CBAAJJI2191 | KPMID4CBAABJA1698 | KPMID%CBAAAJC0836 | PIEMD4CBAAAAB3464 |
| NGSBD4CBAJIAG1069 | KPMID4CBAABJA1727 | PIEMD4CBAAAAF0594 | PIEMD4CBAAAAB3322 |
| NGSBD4CBAAAJA6157 | KPMID4CBAAAJC1756 | KPMID4CBAAAJB3665 | PIEMD4CBAABAG3320 |
| NGSBD4CBAAJBC6661 | KPMID4CBAAAJA3022 | KPMID4CBAAAJB3649 | PIEMD4CBAAAAF0171 |
| KPMID4CBBJAJD0198 | KPMID4CBAABJA1728 | PIEMD4CBAAAAJ0780 | PIEMD4CBAAAAF0187 |
| KPMID4CBBJAJD0164 | KPMID4CBAAAJA4177 | KPMID4CBAAAJB3658 | PIEMD4CBAAAAF0332 |
| KPMID4CBBJAJD0278 | KPMID4CBAAAJB9139 | KPMID4CBAAAJB3667 | PIEMD4CBAAAAJ0397 |
| KPMID4CBAAAJA8192 | KPMID4CBAABJA4337 | KPMID4CBAAAJB7442 | PIEMD4CBAABAG3163 |
| KPMID4CBAAAJA8609 | KPMID4CBAABJA0084 | KPMID4CBAABJA4434 | PIEMD4CBAABAG3129 |
| KPMID4CBBJAJD0365 | KPMID4CBAABJA0297 | KPMID4CBAAAJB9571 | PIEMD4CBAAAAB3542 |
| KPMID4CBAAAJC0225 | KPMID4CBAABJA0081 | KPMID4CBAAAJC0282 | PIEMD4CBAAAAF0325 |
| KPMID4CBAAAJB9475 | KPMID4CBAAAJC0052 | KPMID4CBAAAJB7536 | PIEMD4CBAAAAB3385 |
| NGSBD4CBAAAJA2936 | KPMID4CBAAAJC1765 | KPMID4CBAABJA4366 | PIEMD4CBAAAAF0395 |
| NGSBD4CBAAJBC5728 | KPMID4CBAABJA0066 | KPMID4CBAABJA4356 | PIEMD4CBAAAAB3293 |
| KPMID4CBBJAJD0258 | KPMID4CBAAAJB6812 | KPMID4CBAAAJA8029 | PIEMD4CBAAAAB3511 |
| KPMID4CBBJAJD0251 | KPMID4CBAAAJB6801 | KPMID4CBAAAJB3692 | PIEMD4CBAAAAB3306 |
| KPMID4CBBJAJD0289 | KPMID4CBAAAJC1752 | KPMID4CBAABJA4353 | PIEMD4CBAABAG3147 |
| KPMID4CBBJAJD0161 | KPMID4CBAABJA4439 | KPMID4CBAAAJB9540 | PIEMD4CBAAJCJ0721 |
| KPMID4CBBJAJD0216 | KPMID4CBAAAJC0081 | KPMID4CBAJHBC0264 | PIEMD4CBAAAAB3372 |
| KPMID4CBBJAJD0176 | KPMID4CBAAJJF3694 | NGSBD4CBAJIAD1504 | PIEMD4CBAAAAF0323 |
| KPMID4CBAAAJB0229 | KPMID4CBAAAJC0374 | KPMID4CBAAAJB7472 | PIEMD4CBAAAAJ0188 |
| KPMID4CBAAAJA8615 | KPMID4CBAAAJC0065 | KPMID4CBAAAJB3659 | PIEMD4CBAAAAF0188 |
| KPMID4CBBJAJD0277 | KPMID4CBAAAJC0139 | KPMID4CBAAAJB3652 | PIEMD4CBAABAG3270 |
| KPMID4CBBJAJD0093 | KPMID4CBAAAJC0095 | KPMID4CBAAAJB7562 | PIEMD4CBAAAAJ0382 |
| KPMID4CBBJAJD0162 | KPMID4CBAAAJC0066 | KPMID4CBAAAJB7545 | PIEMD4CBAABAG3165 |
| KPMID4CBBJAJD0257 | KPMID4CBAAAJA3383 | KPMID4CBAAAJB9494 | PIEMD4CBAAAAJ0419 |

| | | | |
|---|---|---|---|
| NGSBD4CBAAAJA5322 | KPMID4CBAAAJB3731 | KPMID4CBAAAJC0235 | PIEMD4CBAAAAJ0366 |
| NGSBD4CBAAAJA6058 | YNAHD4CBBJABE0C4P | KPMID4CBAAAJB9676 | PIEMD4CBAABAG3166 |
| NGSBD4CBAAJJI2340 | KPMID4CBAAAJA0604 | KPMID4CBAAAJC0255 | PIEMD4CBAABAG3197 |
| NGSBD4CBAAJBC3297 | KPMID4CBAAAJA4147 | KPMID4CBAAAJB9574 | PIEMD4CBAAAAF0175 |
| NGSBD4CBAAJBC6891 | KPMID4CBAAJJF3937 | KPMID4CBAAAJB7563 | PIEMD4CBAAAAJ0414 |
| NGSBD4CBAJIAG1075 | KPMID4CBAAJJF3818 | KPMID4CBAAAJB7564 | PIEMD4CBAAAAF0294 |
| KPMID4CBAAAJA8627 | PIEMD4CBAAAAJ0122 | KPMID4CBAAAJC0267 | PIEMD4CBAAAAF0216 |
| KPMID4CBAAAJB0623 | KPMID4CBAAAJA4148 | KPMID4CBAAAJB7971 | PIEMD4CBAAAAF0198 |
| KPMID4CBAAAJB1381 | KPMID4CBAABJA1381 | KPMID4CBAAAJB7537 | PIEMD4CBAAJJA8202 |
| KPMID4CBAAAJB0275 | KPMID4CBAAAJB9837 | KPMID4CBAAAJC0844 | PIEMD4CBAAJCJ0715 |
| KPMID4CBAAAJA8479 | PIEMD4CBAAAAB3525 | KPMID4CBAAAJB9509 | PIEMD4CBAAJCJ0744 |
| YNAHD4CBBJAJI0DE9 | KPMID4CBAAJJF4063 | KPMID4CBAAAJA8868 | PIEMD4CBAAAAB3371 |
| KPMID4CBAAAJB0200 | KPMID4CBAABJA1496 | KPMID4CBAAAJB7935 | PIEMD4CBAAAAB3301 |
| KPMID4CBAAAJA8625 | KPMID4CBAABJA1533 | KPMID4CBAABJA4443 | PIEMD4CBAAAAF0299 |
| NGSBD4CBAAAJA5989 | KPMID4CBAAJJF1999 | KPMID4CBAAAJB9090 | PIEMD4CBAAAAJ0516 |
| NGSBD4CBAAJBC6779 | KPMID4CBAABJA1377 | KPMID4CBAAAJC0241 | PIEMD4CBAAAAF0300 |
| NGSBD4CBAAJBC7260 | KPMID4CBAAAJC0076 | KPMID4CBAAAJB7533 | PIEMD4CBAABAG3326 |
| NGSBD4CBAAJBC6923 | KPMID4CBAABJA1376 | KPMID4CBAAAJC0271 | YNAHD4CBBJABE09K5 |
| NGSBD4CBAAJBC6950 | YNAHD4CBBJABE013K | KPMID4CBAAAJA8010 | NGSBD4CBAJIAD9742 |
| NGSBD4CBAAAJA7081 | KPMID4CBAAAJB3979 | KPMID4CBAAAJB0503 | PIEMD4CBAAAAF0146 |
| NGSBD4CBAAAJA7078 | KPMID4CBAAJJG5943 | KPMID4CBAAAJA8016 | PIEMD4CBAABAG3291 |
| NGSBD4CBAAAJA7079 | KPMID4CBAAAJB3727 | KPMID4CBAAAJA8096 | PIEMD4CBAAAAJ0386 |
| KPMID4CBAAAJA7931 | KPMID4CBAAAJA3088 | KPMID4CBAAAJB2880 | KPMID4CBAAJJF8157 |
| NGSBD4CBAAAJA6023 | KPMID4CBAAAJB3927 | KPMID4CBAAAJA8090 | PIEMD4CBAABAG3196 |
| NGSBD4CBAAJBC6843 | KPMID4CBAABJA0076 | KPMID4CBAAAJB7517 | PIEMD4CBAABAG3319 |
| NGSBD4CBAAJBC6019 | KPMID4CBAAAJA3384 | KPMID4CBAAAJB7515 | PIEMD4CBAAAAJ0371 |
| NGSBD4CBAAJBC7249 | KPMID4CBAABJA1380 | KPMID4CBAAAJB8044 | PIEMD4CBAAAAF0330 |
| KPMID4CBAAAJB8562 | KPMID4CBAABJA4319 | PIEMD4CBAAAAB3199 | PIEMD4CBAAAAB3543 |
| NGSBD4CBAAJBC6793 | KPMID4CBAAAJB3924 | PIEMD4CBAAAAB3204 | PIEMD4CBAAAAB3763 |
| PIEMD4CBAAAAF0214 | KPMID4CBAAAJB3907 | KPMID4CBAAAJB9541 | PIEMD4CBAAJCJ0726 |
| NGSBD4CBAAJBC6956 | KPMID4CBAABJA1488 | KPMID4CBAAJJF0786 | PIEMD4CBAABAG3132 |
| KPMID4CBAAJJF8437 | KPMID4CBAAAJB3840 | KPMID4CBAAAJB2840 | PIEMD4CBAABAG3145 |
| NGSBD4CBAAAJA5280 | KPMID4CBAAAJC0086 | KPMID4CBAAJJF0101 | PIEMD4CBAAAAB3386 |
| NGSBD4CBAAJBC7097 | KPMID4CBAABJA0075 | KPMID4CBAAAJA7946 | PIEMD4CBAAAAB3514 |
| YNAHD4CBBJABE0DEX | KPMID4CBAABJA1700 | PIEMD4CBAAJCJ0891 | PIEMD4CBAAAAB3498 |
| NGSBD4CBAAJBC7316 | KPMID4CBAABJA1716 | PIEMD4CBAAAAB3190 | PIEMD4CBAABAG3164 |
| NGSBD4CBAAJBC7409 | KPMID4CBAAAJA3068 | KPMID4CBAAAJB2899 | PIEMD4CBAAAAF0329 |
| NGSBD4CBAAJBC7395 | KPMID4CBAAAJA3089 | PIEMD4CBAAAAB3255 | PIEMD4CBAAAAF0229 |
| KPMID4CBAAAJA9482 | KPMID4CBAAAJB3789 | KPMID4CBAAAJC0269 | PIEMD4CBAAAAF0342 |
| KPMID4CBAAAJA7930 | KPMID4CBAAAJB3465 | PIEMD4CBAAJCJ0895 | PIEMD4CBAAAAB3465 |
| NGSBD4CBAAJBC7411 | KPMID4CBAAAJB3790 | KPMID4CBAAAJB9557 | PIEMD4CBAAAAJ0002 |
| NGSBD4CBAAJBC7252 | KPMID4CBAAAJA4017 | KPMID4CBAAAJA8068 | PIEMD4CBAAAAJ0004 |
| NGSBD4CBAAJBC6861 | KPMID4CBAABJA0080 | KPMID4CBAAJJF3942 | PIEMD4CBAABAG3316 |
| NGSBD4CBAAJBC7277 | YNAHD4CBBJABE0DXK | PIEMD4CBAAJCJ0908 | PIEMD4CBAABAG3225 |
| NGSBD4CBAAJBC6774 | KPMID4CBAAAJB2931 | KPMID4CBAAAJB7304 | PIEMD4CBAABAG3322 |
| NGSBD4CBAAJBC6817 | KPMID4CBAAAJA3070 | KPMID4CBAAAJB8043 | PIEMD4CBAABAG3271 |
| NGSBD4CBAAJBC7303 | KPMID4CBAAAJA4229 | PIEMD4CBAAAAB2963 | PIEMD4CBAABAG3227 |
| NGSBD4CBAAAJA7077 | KPMID4CBAAJJF0017 | KPMID4CBAAAJC0845 | PIEMD4CBAAJCJ0714 |
| KPMID4CBAJIJC6481 | KPMID4CBAAAJA7401 | KPMID4CBAAAJA2825 | PIEMD4CBAABAG3297 |
| NGSBD4CBAAJBC7310 | KPMID4CBAAAJC2125 | KPMID4CBAAJJF3931 | KPMID4CBAJIJC5679 |

Hardin Affidavit - Ex. 1 - Bitmain Inventory 000016

| | | | |
|---|---|---|---|
| NGSBD4CBAAJBC6171 | PIEMD4CBAAAAB3846 | KPMID4CBAAAJB9464 | PIEMD4CBAABAG3229 |
| NGSBD4CBAAJBC7322 | KPMID4CBAABJA0088 | KPMID4CBAAAJB9555 | PIEMD4CBAABAG3223 |
| PIEMD4CBAAAAJ0610 | KPMID4CBAAAJA7018 | KPMID4CBAAAJA3645 | PIEMD4CBAABAG3221 |
| NGSBD4CBAAJBC7407 | KPMID4CBAJIJC7659 | PIEMD4CBAAJCJ0957 | PIEMD4CBAABAG3269 |
| NGSBD4CBAAJBC7321 | NGSBD4CBAJIBC1097 | KPMID4CBAAAJB7512 | PIEMD4CBAAAAJ0059 |
| NGSBD4CBAAJBC6021 | KPMID4CBAAAJC1768 | PIEMD4CBAAAAB3249 | PIEMD4CBAAAAB3612 |
| NGSBD4CBAAJBC6804 | KPMID4CBAABJA1074 | YNAHD4CBBJABE0CB3 | YNAHD4CBBJABE0E3E |
| NGSBD4CBAAJBC6815 | KPMID4CBAAAJC1764 | KPMID4CBAAAJB7987 | PIEMD4CBAAAAB3569 |
| NGSBD4CBAAJA6101 | KPMID4CBAAAJA4262 | PIEMD4CBAAJCJ0983 | PIEMD4CBAAJCJ1022 |
| NGSBD4CBAAJBC7378 | KPMID4CBAAJJF3539 | KPMID4CBAAAJA1448 | KPMID4CBAABJA1508 |
| NGSBD4CBAAJBC6892 | KPMID4CBAABJA1506 | KPMID4CBAAAJC0860 | PIEMD4CBAAAAJ0024 |
| NGSBD4CBAJIBC1095 | YNAHD4CBBJABE0DPT | KPMID4CBAAAJA8062 | PIEMD4CBAAAAJ0020 |
| NGSBD4CBAJIBC1085 | KPMID4CBAAAJB9981 | KPMID4CBAAAJA3286 | PIEMD4CBAAJCJ1092 |
| NGSBD4CBAAAJA7001 | KPMID4CBAABJA0078 | KPMID4CBAABJA4448 | PIEMD4CBAAJCJ1020 |
| NGSBD4CBAJIBC1100 | KPMID4CBAAAJA3043 | PIEMD4CBAAJCJ0910 | PIEMD4CBAAAAJ0021 |
| YNAHD4CBBJABE09LE | KPMID4CBAABJA1487 | PIEMD4CBAAJCJ0803 | PIEMD4CBAABAG3181 |
| NGSBD4CBAJIBC1141 | KPMID4CBAAAJA3386 | KPMID4CBAAAJB9238 | PIEMD4CBAAAAJ0297 |
| NGSBD4CBAAJBC6951 | KPMID4CBAAAJA7375 | KPMID4CBAAAJC0262 | PIEMD4CBAAAAJ0022 |
| NGSBD4CBAAJBC6640 | KPMID4CBAAAJA6863 | PIEMD4CBAAJCJ0904 | PIEMD4CBAAJCJ0508 |
| NGSBD4CBAJIBC1143 | KPMID4CBAAAJB3966 | KPMID4CBAAJJG5929 | PIEMD4CBAAJCJ0548 |
| NGSBD4CBAAJBC6816 | YNAHD4CBBJABE0D9E | YNAHD4CBBJABE0D3L | PIEMD4CBAAAAJ0016 |
| NGSBD4CBAJIBC1077 | KPMID4CBAAAJA4162 | KPMID4CBAAAJA3995 | NGSBD4CBAAAJA4847 |
| NGSBD4CBAJHCA0605 | KPMID4CBAABJA4332 | KPMID4CBAABJA4438 | PIEMD4CBAABAG3273 |
| NGSBD4CBAJHCA0749 | KPMID4CBAABJA1702 | KPMID4CBAABJA4351 | PIEMD4CBAABAG3224 |
| NGSBD4CBAAJBC7391 | YNAHD4CBBJABE0DZX | PIEMD4CBAAAAB3271 | YNAHD4CBBJAJI0EWA |
| NGSBD4CBAAJBC7393 | YNAHD4CBBJABE0CWZ | KPMID4CBAAAJB7426 | PIEMD4CBAAJCJ0751 |
| NGSBD4CBAJHCA0746 | KPMID4CBAAAJA7374 | KPMID4CBAABJA4324 | PIEMD4CBAAJCJ0754 |
| NGSBD4CBAAJBC6170 | KPMID4CBAAAJC2119 | KPMID4CBAAAJB9487 | PIEMD4CBAAAAJ0023 |
| NGSBD4CBAJIAD9853 | KPMID4CBAAAJB9995 | KPMID4CBAABJA2657 | PIEMD4CBAAAAJ0009 |
| NGSBD4CBAAJBC6773 | KPMID4CBAABJA1486 | KPMID4CBAAAJA3001 | PIEMD4CBAABAG3275 |
| NGSBD4CBAJIBC1081 | YNAHD4CBBJABE0DJ4 | YNAHD4CBBJABE0C3R | PIEMD4CBAAJCJ1019 |
| NGSBD4CBAAJBC6351 | KPMID4CBAAJJF3699 | KPMID4CBAAAJB2904 | PIEMD4CBAAAAJ0056 |
| NGSBD4CBAAJBC6968 | KPMID4CBAABJA0065 | KPMID4CBAAJJG5986 | PIEMD4CBAAAAJ0060 |
| YNAHD4CBBJAJI0BZ6 | KPMID4CBAAAJA4152 | KPMID4CBAAAJB2892 | PIEMD4CBAAAAJ0054 |
| KPMID4CBBJAJD0375 | KPMID4CBAAAJC2148 | KPMID4CBAAAJB9538 | PIEMD4CBAAJCJ0679 |
| KPMID4CBBJAJD0199 | KPMID4CBAAJJF3938 | KPMID4CBAJIJD5351 | PIEMD4CBAAJCJ0759 |
| KPMID4CBAAAJA2390 | YNAHD4CBBJAJI0DDP | KPMID4CBAAAJB7141 | PIEMD4CBAAJCJ0702 |
| YNAHD4CBBJAJI0ENJ | KPMID4CBAAAJA6936 | YNAHD4CBBJABE0BWY | PIEMD4CBAAJCJ0741 |
| KPMID4CBAAAJA5240 | KPMID4CBAAAJC0072 | PIEMD4CBAAJCJ1012 | PIEMD4CBAAJCJ0677 |
| YNAHD4CBBJABE0E2C | KPMID4CBAAAJB4902 | KPMID4CBAAAJC0211 | PIEMD4CBAABAG3272 |
| KPMID4CBAAAJA5301 | KPMID4CBAAAJA6886 | KPMID4CBAAAJA7686 | PIEMD4CBAAJCJ0690 |
| KPMID4CBAAAJA5223 | KPMID4CBAAJJF3945 | YNAHD4CBBJABE0EHW | PIEMD4CBAAAJA3613 |
| KPMID4CBAAAJA9615 | YNAHD4CBBJAJI0ETX | KPMID4CBAABJA4390 | PIEMD4CBAABAG3222 |
| YNAHD4CBBJABE0CCM | YNAHD4CBBJABE0E49 | PIEMD4CBAAAAJ0459 | PIEMD4CBAAJCJ0791 |
| KPMID4CBAAAJA9459 | KPMID4CBAAAJA2028 | YNAHD4CBBJAJI0ER0 | PIEMD4CBAAJCJ0783 |
| KPMID4CBAAAJA9455 | KPMID4CBAAAJA6861 | KPMID4CBAAAJA7265 | PIEMD4CBAAAAB3169 |
| KPMID4CBAAAJA9620 | KPMID4CBAAAJB9591 | YNAHD4CBBJAJI0EVH | PIEMD4CBAAJCJ0549 |
| KPMID4CBAAAJA9626 | YNAHD4CBBJAJI0DHS | KPMID4CBAAAJA7924 | PIEMD4CBAAJCJ0760 |
| KPMID4CBAAAJA4916 | KPMID4CBAAJJG6714 | KPMID4CBAAAJB8040 | PIEMD4CBAAAAB3156 |
| KPMID4CBAAAJA5245 | YNAHD4CBBJABE0E2A | YNAHD4CBBJABE0E3T | PIEMD4CBAABAG3226 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJABE0DSW | YNAHD4CBBJABE0DHX | KPMID4CBAAJJF0432 | PIEMD4CBAAJCJ0860 |
| KPMID4CBAAAJA2372 | YNAHD4CBBJABE0DSB | YNAHD4CBBJABE0DNY | NGSBD4CBAAJBC6871 |
| KPMID4CBBJAJD0459 | KPMID4CBAABJA1509 | KPMID4CBAAJJG5975 | KPMID4CBAAAJB2737 |
| KPMID4CBBJAJD0379 | YNAHD4CBBJABE0D52 | PIEMD4CBAAJCJ0805 | PIEMD4CBAABAG3228 |
| KPMID4CBBJAJD1172 | KPMID4CBAABJA1697 | KPMID4CBAAAJB8051 | PIEMD4CBAAJCJ0890 |
| YNAHD4CBBJABE0C1N | YNAHD4CBBJAJI0DDM | YNAHD4CBBJAJI0DEB | PIEMD4CBAAAAB3155 |
| KPMID4CBAAAJA4304 | KPMID4CBAABJA0390 | YNAHD4CBBJABE0C58 | PIEMD4CBAAAAB3167 |
| KPMID4CBAAAJA3908 | KPMID4CBAAAJC2124 | PIEMD4CBAAAAB3198 | PIEMD4CBAAJCJ0758 |
| KPMID4CBAAAJA9498 | YNAHD4CBBJAJI0DJ6 | PIEMD4CBAAJCJ0958 | PIEMD4CBAAJCJ0662 |
| KPMID4CBAAAJA9516 | KPMID4CBAAAJB3963 | PIEMD4CBAAAAB3272 | PIEMD4CBAAJCJ0635 |
| KPMID4CBAAJJF8478 | KPMID4CBAAAJB3965 | KPMID4CBAAAJB9250 | PIEMD4CBAABAG3180 |
| KPMID4CBAAAJC0219 | YNAHD4CBBJAJI0ENH | KPMID4CBAAAJA3247 | PIEMD4CBAAAAB3765 |
| KPMID4CBAAAJA9629 | YNAHD4CBBJABE0DS2 | KPMID4CBAAAJA8071 | YNAHD4CBBJABE0DL5 |
| KPMID4CBAAAJA9440 | KPMID4CBAAAJB3978 | YNAHD4CBBJABE0F0T | PIEMD4CBAAAAB3281 |
| KPMID4CBAAAJA9456 | NGSBD4CBAAJBC6810 | KPMID4CBAAAJA7991 | PIEMD4CBAABAG3127 |
| KPMID4CBAAAJA9427 | KPMID4CBAABJA0612 | YNAHD4CBBJABE0E05 | PIEMD4CBAAJCJ0879 |
| KPMID4CBAAAJA9442 | NGSBD4CBAJHCA0730 | KPMID4CBAABJA0072 | PIEMD4CBAAJCJ0723 |
| KPMID4CBAAAJA9614 | YNAHD4CBBJABE0AG9 | KPMID4CBAAAJA2823 | PIEMD4CBAAJCJ0875 |
| KPMID4CBAAAJA9457 | KPMID4CBAABJA0602 | KPMID4CBAJIJC7836 | YNAHD4CBBJABE0059 |
| KPMID4CBAAAJA8495 | KPMID4CBAABJA0608 | KPMID4CBAAJJG5978 | PIEMD4CBAAJCJ0722 |
| KPMID4CBAAAJA5022 | YNAHD4CBBJABE0CE0 | YNAHD4CBBJABE0DJX | PIEMD4CBAABAG3208 |
| YNAHD4CBBJABE0DAG | KPMID4CBAABJA0547 | KPMID4CBAAAJC1767 | PIEMD4CBAAJCJ0724 |
| KPMID4CBBJAJD0089 | KPMID4CBAABJA0562 | PIEMD4CBAAAAJ0616 | PIEMD4CBAAAAB3352 |
| KPMID4CBBJAJD0086 | KPMID4CBAAAJA2720 | KPMID4CBAAAJA8856 | PIEMD4CBAABAG3301 |
| KPMID4CBBJAJD0081 | KPMID4CBAABJA0606 | KPMID4CBAAAJA1445 | PIEMD4CBAAJCJ0882 |
| KPMID%CBBJAJD0851 | KPMID4CBAABJA0564 | KPMID4CBAABJA4444 | PIEMD4CBAABAG3205 |
| KPMID4CBBJAJD0251 | YNAHD4CBBJABE0DTA | YNAHD4CBBJABE0D9G | PIEMD4CBAABAG3207 |
| PIEMD4CBAABAG2241 | KPMID4CBAAAJC2141 | KPMID4CBAABJA4321 | PIEMD4CBAABAG3178 |
| PIEMD4CBAABAG2285 | KPMID4CBAAAJA6887 | YNAHD4CBBJABE0E4T | PIEMD4CBAABAG3144 |
| PIEMD4CBAABAG2287 | YNAHD4CBBJABE0EGJ | KPMID4CBAAJJG5527 | PIEMD4CBAAAAB3767 |
| PIEMD4CBAABAG2313 | KPMID4CBAAAJB3939 | KPMID4CBAAAJB9447 | PIEMD4CBAAAAB3080 |
| PIEMD4CBAABAG2244 | KPMID4CBAAAJA3072 | KPMID4CBAAAJB3657 | PIEMD4CBAABAG3134 |
| PIEMD4CBAABAG2242 | KPMID4CBAAJJG6713 | KPMID4CBAAAJA8024 | PIEMD4CBAAAAJ0194 |
| PIEMD4CBAABAG2354 | KPMID4CBAABJA0553 | KPMID4CBAABJA4376 | PIEMD4CBAAAAJ0638 |
| KPMID4CBAAAJA3918 | KPMID4CBAABJA0609 | KPMID4CBAABJA4368 | PIEMD4CBAAJCJ0716 |
| PIEMD4CBAABAG2282 | KPMID4CBAABJA0625 | KPMID4CBAAAJA8793 | PIEMD4CBAABAG3118 |
| PIEMD4CBAABAG2288 | KPMID4CBAABJA0556 | KPMID4CBAABJA4451 | PIEMD4CBAABAG3298 |
| PIEMD4CBAABAG2283 | KPMID4CBAAAJC0252 | KPMID4CBAAAJA1491 | PIEMD4CBAAJCJ0720 |
| PIEMD4CBAABAG2289 | KPMID4CBAAAJB3748 | KPMID4CBAAAJC0897 | PIEMD4CBAAJCJ0844 |
| YNAHD4CBBJAJI0K2R | KPMID4CBAAJJF3532 | YNAHD4CBBJABE0C2K | PIEMD4CBAABAG3152 |
| PIEMD4CBAABAG2251 | KPMID4CBAAJJF4050 | KPMID4CBAAJJF4312 | PIEMD4CBAAAAB3387 |
| PIEMD4CBAABAG2290 | KPMID4CBAAAJA8870 | KPMID4CBAAAJA1518 | PIEMD4CBAAAAB3419 |
| PIEMD4CBAABAG2355 | PIEMD4CBAAAAB3420 | KPMID4CBAAAJB3671 | YNAHD4CBBJAJI0GNF |
| KPMID4CBBJAJD3092 | KPMID4CBAAAJA3095 | KPMID4CBAAAJA2810 | PIEMD4CBAAAAB3413 |
| KPMID4CBBJAJD0451 | KPMID4CBAAJJF3693 | KPMID4CBAAAJA3287 | PIEMD4CBAAAAB3350 |
| KPMID4CBBJAJD0090 | KPMID4CBAAAJB3713 | KPMID4CBAAAJB3674 | PIEMD4CBAAAAB3376 |
| KPMID4CBBJAJD0091 | KPMID4CBAAJJG5950 | YNAHD4CBBJABE0D49 | PIEMD4CBAAAAB3553 |
| PIEMD4CBAABAG2249 | KPMID4CBAABJA0650 | KPMID4CBAAAJA3932 | PIEMD4CBAAAAB3496 |
| PIEMD4CBAABAG2252 | KPMID4CBAABJA0607 | KPMID4CBAAAJA8860 | PIEMD4CBAAAAB3375 |
| KPMID4CBAAJJF9833 | KPMID4CBAAAJA7864 | KPMID4CBAAAJA3369 | PIEMD4CBAAAAB3358 |

| | | | |
|---|---|---|---|
| KPMID4CBAJIJC8174 | KPMID4CBAAAJB3775 | KPMID4CBAABJA0024 | PIEMD4CBAAAAF0189 |
| KPMID4CBAAJJF6819 | KPMID4CBAAAJA3237 | KPMID4CBAAAJB3672 | YNAHD4CBBJABE0E03 |
| KPMID4CBAAAJA3041 | KPMID4CBAAAJB3945 | KPMID4CBAAAJA7927 | PIEMD4CBAAAAF0322 |
| KPMID4CBAJIJC8092 | KPMID4CBAAAJB3746 | KPMID4CBAAAJB9558 | PIEMD4CBAAJCJ0881 |
| KPMID4CBAAJJF6736 | KPMID4CBAABJA4450 | KPMID4CBAAAJB9493 | PIEMD4CBAAAAB3415 |
| YNAHD4CBBJABE0DPY | KPMID4CBAAAJB9996 | NGSBD4CBAJIAD5637 | PIEMD4CBAAAAJ0372 |
| YNAHD4CBBJAJI0HDA | KPMID4CBAAAJB3788 | NGSBD4CBAAAJA3814 | KPMID4CBAAAJB9236 |
| YNAHD4CBBJABE0D4F | PIEMD4CBAAAAJ0272 | KPMID4CBAAAJA3256 | PIEMD4CBAAAAB3391 |
| YNAHD4CBBJABE048X | KPMID4CBAAAJB4815 | KPMID4CBAAJJG5938 | PIEMD4CBAAAAB3574 |
| YNAHD4CBBJAJI0DEF | KPMID4CBAABJA0073 | KPMID4CBAAJJF3810 | PIEMD4CBAAAAJ0440 |
| KPMID4CBAAAJA6949 | KPMID4CBAAAJB3714 | KPMID4CBAAAJB9252 | PIEMD4CBAAAAJ0131 |
| PIEMD4CBAAAAF0138 | KPMID4CBAABJA1501 | KPMID4CBAAAJA2853 | PIEMD4CBAAAAF0168 |
| KPMID4CBAAAJB8136 | KPMID4CBAAAJB3669 | KPMID4CBAAAJA8728 | PIEMD4CBAAAAF0173 |
| YNAHD4CBBJAJI0620 | KPMID4CBAAAJB3771 | KPMID4CBAAAJB2903 | PIEMD4CBAAAAF0172 |
| TWJQD4CBAABAH00FX | KPMID4CBAAAJB3964 | KPMID4CBAABJA4339 | PIEMD4CBAAAAF0185 |
| YNAHD4CBBJABE0FAX | KPMID4CBAAAJA8869 | KPMID4CBAABJA4309 | YNAHD4CBBJAJI0C7D |
| TWJQD4CBAABAH00GW | KPMID4CBAAAJB3787 | KPMID4CBAAAJB8552 | PIEMD4CBAAAAF0352 |
| TWJQD4CBBJABJ06TA | KPMID4CBAAAJB3776 | KPMID4CBAABJA4341 | PIEMD4CBAAAAB3373 |
| YNAHD4CBBJABE0C57 | KPMID4CBAAAJB3724 | NGSBD4CBAAJBC5707 | PIEMD4CBAAAAF0324 |
| YNAHD4CBBJABE0DDG | KPMID4CBAAAJA3342 | KPMID4CBAAAJA2927 | PIEMD4CBAAAAF0196 |
| KPMID4CBBJAJD0203 | KPMID4CBAAAJB3778 | KPMID4CBAAJJG5932 | PIEMD4CBAAAAJ0381 |
| YNAHD4CBBJABE0EFR | KPMID4CBAAAJA3343 | KPMID4CBAAAJB9254 | PIEMD4CBAAAAJ0374 |
| YNAHD4CBBJABE0EFL | KPMID4CBAABJA0085 | KPMID4CBAAAJB3668 | PIEMD4CBAABAG3267 |
| YNAHD4CBBJABE0DWM | KPMID4CBAABJA0079 | KPMID4CBAAJJG5942 | PIEMD4CBAAAAJ0511 |
| YNAHD4CBBJABE0056 | KPMID4CBAAAJB3970 | KPMID4CBAABJA4369 | PIEMD4CBAABAG3162 |
| KPMID4CBAAAJB3982 | | KPMID4CBAJIJD3832 | PIEMD4CBAABAG3268 |
| KPMID4CBAABJA1504 | | KPMID4CBAAAJA8912 | PIEMD4CBAAAAB3512 |
| KPMID4CBAABJA0074 | | KPMID4CBAAJJF4313 | PIEMD4CBAAAAB3547 |
| PIEMD4CBAAJCJ0874 | | | PIEMD4CBAAAAB3303 |
| KPMID4CBAAJJG5971 | | | PIEMD4CBAAAAB3546 |
| KPMID4CBAAAJB9457 | | | |

| Pod16 | Pod18 | Pod19 | Pod20 |
|---|---|---|---|
| PIEMD4CBAAAAJ0604 | PIEMD4CBAAAAB3771 | KPMID4CBAAAJB0527 | KPMID4CBAAAJA4934 |
| PIEMD4CBAAAAJ0467 | KPMID4CBAAAJA0180 | KPMID4CBAAAJB1944 | KPMID4CBAAAJB7993 |
| PIEMD4CBAAAAJ0798 | KPMID4CBAAAJB4837 | PIEMD4CBAAAAF0402 | KPMID4CBAAAJA4663 |
| PIEMD4CBAAAAJ0717 | PIEMD4CBAAAAB3037 | KPMID4CBAAAJA4137 | KPMID4CBAAAJB8124 |
| PIEMD4CBAAAAJ0571 | PIEMD4CBAAAAB3881 | KPMID4CBAAAJA3054 | KPMID4CBAAAJB4980 |
| PIEMD4CBAAABD2300 | PIEMD4CBAAJCJ0678 | KPMID4CBAAAJA5169 | KPMID4CBAAJJF4419 |
| PIEMD4CBAAAAJ0464 | PIEMD4CBAAAAB3280 | KPMID4CBAAJJG2816 | KPMID4CBAAAJB5060 |
| PIEMD4CBAAABD2229 | PIEMD4CBAAAAB3875 | KPMID4CBAAJJG2536 | KPMID4CBAAJJF4401 |
| PIEMD4CBAAAAJ0533 | PIEMD4CBAAAAB3876 | KPMID4CBAAAJA2981 | KPMID4CBAAJJF6492 |
| PIEMD4CBAAAAJ0528 | PIEMD4CBAAAAB3040 | KPMID4CBAAJJG3918 | KPMID4CBAAJJF5460 |
| PIEMD4CBAAABD2289 | KPMID4CBAAAJB2760 | KPMID4CBAJIJC3421 | KPMID4CBAAJJF5327 |
| PIEMD4CBAAAAJ0593 | PIEMD4CBAAAAB3094 | KPMID4CBAAAJB1428 | KPMID4CBAAJJG4207 |
| PIEMD4CBAAAAF0427 | KPMID4CBAAAJB0504 | PIEMD4CBAAAAB3312 | KPMID4CBAAAJB0433 |
| PIEMD4CBAAAAJ0478 | PIEMD4CBAAAAB3089 | PIEMD4CBAAAAF0420 | KPMID4CBAAJJG5210 |
| PIEMD4CBAAAAJ0573 | PIEMD4CBAAAAB3773 | PIEMD4CBAAAAB3448 | KPMID4CBAAAJA7730 |
| PIEMD4CBAAAAF0396 | PIEMD4CBAJIBD4494 | KPMID4CBAAAJA5186 | KPMID4CBAAAJB4745 |
| PIEMD4CBAAAAJ0620 | PIEMD4CBAAAAB3088 | KPMID4CBAAAJB5543 | YNAHD4CBBJABE0D5M |
| PIEMD4CBAAAAF0005 | PIEMD4CBAAAAB3039 | KPMID4CBAAAJA9727 | KPMID4CBAAAJB5213 |
| PIEMD4CBAAAAJ0687 | KPMID4CBAAAJB4920 | KPMID4CBAAAJA9711 | KPMID4CBAAAJB8120 |
| PIEMD4CBAAAAJ0718 | NGSBD4CBAAJGP2012 | KPMID4CBAAJJG3791 | KPMID4CBAAAJA7233 |
| PIEMD4CBAAAAF0498 | PIEMD4CBAAJCJ0782 | KPMID4CBAAAJA9656 | KPMID4CBAAAJA7260 |
| PIEMD4CBAAAAF0445 | KPMID4CBAAAJB4843 | KPMID4CBAAAJA3264 | PIEMD4CBAAAAJ0899 |
| PIEMD4CBAAABD2293 | PIEMD4CBAAAAB3034 | KPMID4CBAAAJA5326 | KPMID4CBAJIJD2446 |
| PIEMD4CBAAAAJ0460 | KPMID4CBAAAJA0144 | KPMID4CBAAJJG2515 | KPMID4CBAAAJB4982 |
| PIEMD4CBAAAAF0398 | PIEMD4CBAAAAB3093 | PIEMD4CBAAAAB3226 | KPMID4CBAAAJB5196 |
| PIEMD4CBAAAAJ0623 | PIEMD4CBAAAAB3776 | KPMID4CBAAAJB9449 | KPMID4CBAAJJG6285 |
| PIEMD4CBAAAAJ0162 | PIEMD4CBAAAAB3291 | KPMID4CBAJIJC1584 | KPMID4CBAAJJG5209 |
| PIEMD4CBAAAAF0224 | PIEMD4CBAAAAB3867 | PIEMD4CBAAAAF0405 | KPMID4CBAAAJB0486 |
| PIEMD4CBAAAAF0304 | PIEMD4CBAAAAB3033 | KPMID4CBAJIJC9438 | KPMID4CBAAAJB0501 |
| PIEMD4CBAAAAJ0317 | PIEMD4CBAAAAB3081 | KPMID4CBAJIJC0132 | PIEMD4CBAAAAJ0166 |
| PIEMD4CBAAAAB3761 | PIEMD4CBAAAAB3091 | KPMID4CBAJIJC2022 | KPMID4CBAJIJC4748 |
| PIEMD4CBAAABD2298 | PIEMD4CBAAAAB3036 | KPMID4CBAJIJC1585 | PIEMD4CBAAAAB3885 |
| KPMID4CBAAAJA2730 | KPMID4CBAAJJG7035 | PIEMD4CBAAAAB3458 | KPMID4CBAAAJA7243 |
| PIEMD4CBAAJAI3231 | PIEMD4CBAAAAB3878 | PIEMD4CBAAAAJ0578 | KPMID4CBAAJJF4685 |
| PIEMD4CBAAAAF0289 | KPMID4CBAAAJA3443 | KPMID4CBAAJJG3863 | KPMID4CBAJIJD1561 |
| PIEMD4CBAAAAJ0391 | KPMID4CBAAAJA3451 | KPMID4CBAAAJA4150 | KPMID4CBAAJJG5212 |
| PIEMD4CBAAAAF0382 | KPMID4CBAAJJF7495 | KPMID4CBAAAJA2983 | KPMID4CBAJIJC4074 |
| PIEMD4CBAAAAF0197 | PIEMD4CBAAAAB3035 | KPMID4CBAAAJA3271 | KPMID4CBAAJJF5332 |
| PIEMD4CBAAAAJ0154 | PIEMD4CBAAJCJ1017 | KPMID4CBAAJJG3909 | KPMID4CBAAAJB0654 |
| PIEMD4CBAAAAJ0471 | PIEMD4CBAAJCJ0929 | KPMID4CBAAJJG3832 | KPMID4CBAAAJA4302 |
| PIEMD4CBAAAAF0181 | PIEMD4CBAAAAB3085 | KPMID4CBAAJJG3827 | KPMID4CBAAAJA7280 |
| PIEMD4CBAAAAF0260 | PIEMD4CBAAAAB3038 | KPMID4CBAAAJA3267 | PIEMD4CBAAAAB3841 |
| PIEMD4CBAAAAF0288 | PIEMD4CBAABAG3120 | KPMID4CBAAJJG3913 | PIEMD4CBAAAAB3884 |
| PIEMD4CBAAAAF0316 | PIEMD4CBAAAAB3231 | KPMID4CBAAAJA5095 | KPMID4CBAJIJC4752 |
| PIEMD4CBAAAAJ0572 | PIEMD4CBAAJJA8290 | PIEMD4CBAAAAB3433 | PIEMD4CBAAAAB3556 |
| PIEMD4CBAAAAJ0181 | PIEMD4CBAAJCJ1021 | PIEMD4CBAAAAB3459 | KPMID4CBAAAJA7224 |
| PIEMD4CBAAAAJ0241 | PIEMD4CBAAAAJ0034 | KPMID4CBAJIJC7155 | PIEMD4CBAAAAB3527 |
| YNAHD4CBBJAJI0C9F | PIEMD4CBAAAAB3288 | KPMID4CBAAJJF0778 | KPMID4CBAJIJD1556 |
| PIEMD4CBAAAAJ0361 | PIEMD4CBAAAAB3082 | KPMID4CBAJIJC3908 | KPMID4CBAAAJB0639 |

| | | | |
|---|---|---|---|
| PIEMD4CBAAAAJ0268 | PIEMD4CBAAAAB3290 | KPMID4CBAJIJC7411 | PIEMD4CBAAAAB3842 |
| PIEMD4CBAAAAJ0169 | PIEMD4CBAAJCJ0735 | KPMID4CBAAJJF0746 | KPMID4CBAAAJA7248 |
| KPMID4CBAAJJF7616 | PIEMD4CBAAJCJ0574 | PIEMD4CBAAAAB3460 | KPMID4CBAAAJA7194 |
| PIEMD4CBAAAAJ0576 | PIEMD4CBAAJCJ0503 | PIEMD4CBAAAAB3463 | PIEMD4CBAAAAB3499 |
| PIEMD4CBAAAAJ0266 | PIEMD4CBAAAAB3252 | KPMID4CBAAAJA4035 | PIEMD4CBAAAAB3840 |
| PIEMD4CBAAAAJ0558 | PIEMD4CBAAAAJ0045 | SMTTD4CBAAACJ0148 | YNAHD4CBBJAJI0DEK |
| PIEMD4CBAAAAJ0163 | PIEMD4CBAAAAB3611 | KPMID4CBAAAJA9742 | KPMID4CBAJIJC5456 |
| KPMID4CBAAJJG5535 | PIEMD4CBAAJCJ0948 | KPMID4CBAAJJG3862 | PIEMD4CBAAAAB3213 |
| PIEMD4CBAAAAF0448 | PIEMD4CBAAAAB3618 | KPMID4CBAAJJG3839 | KPMID4CBAAAJB0196 |
| KPMID4CBAABJA4338 | PIEMD4CBAAAAJ0058 | KPMID4CBAAJJG0052 | KPMID4CBAJIJC4629 |
| PIEMD4CBAAAAJ0596 | PIEMD4CBAABAG3137 | KPMID4CBAAJJG3834 | KPMID4CBAJIJC4379 |
| PIEMD4CBAAAAF0317 | PIEMD4CBAAAAB3168 | KPMID4CBAAJJG0188 | KPMID4CBAAAJA7195 |
| PIEMD4CBAAAAJ0699 | PIEMD4CBAAAAB3121 | KPMID4CBAAAJA1470 | PIEMD4CBAAAAB3537 |
| PIEMD4CBAAAAJ0559 | PIEMD4CBAAJCJ0623 | KPMID4CBAAJJG3864 | KPMID4CBAAAJA7242 |
| PIEMD4CBAAAAJ0520 | PIEMD4CBAAJCJ0621 | KPMID4CBAAJJG3860 | KPMID4CBAAAJA7314 |
| PIEMD4CBAAAAJ0339 | PIEMD%CBAAAAJ0666 | KPMID4CBAAAJB0541 | KPMID4CBAAAJA7176 |
| PIEMD4CBAAAAJ0279 | PIEMD4CBAABAG3139 | KPMID4CBAAAJC0261 | KPMID4CBAJIJD1059 |
| PIEMD4CBAAAAJ0592 | PIEMD4CBAAAAB3079 | KPMID4CBAAAJB1891 | KPMID4CBAAAJA7221 |
| KPMID4CBAABJA1393 | PIEMD4CBAAAAB3148 | KPMID4CBAABJA1724 | KPMID4CBAJIJD1647 |
| YNAHD4CBBJABE0F2Y | KPMID4CBAAAJA2721 | KPMID4CBAAAJB1957 | KPMID4CBAAAJB6749 |
| KPMID4CBAAAJB4799 | KPMID4CBAAAJA2799 | NGSBD4CBAAAJA6303 | KPMID4CBAAAJA4500 |
| KPMID4CBAAAJB4906 | KPMID4CBAJIJC5730 | KPMID4CBAAAJB7028 | KPMID4CBAAAJA7261 |
| KPMID4CBAAAJA4276 | KPMID4CBAAAJC2116 | PIEMD4CBAAAAJ1037 | KPMID4CBAAAJB5198 |
| KPMID4CBAAAJB4921 | PIEMD4CBAAAAJ0064 | PIEMD4CBAAAAJ1078 | KPMID4CBAAAJB0831 |
| KPMID4CBAAAJA3937 | KPMID%CBAAAJA0613 | KPMID4CBAAAJC2131 | KPMID4UBAJIJC0920 |
| KPMID4CBAABJA1699 | KPMID4CBAABJA0683 | PIEMD4CBAAAAJ0897 | KPMID4CBAAAJA2392 |
| KPMID4CBAJIJC6024 | KPMID4CBAAAJC1738 | KPMID4CBAAAJA7331 | YNAHD4CBBJAJI0EWZ |
| KPMID4CBAAJJF3769 | KPMID4CBAAAJB4848 | KPMID4CBAAJJF0782 | KPMID4CBAAAJB7297 |
| KPMID4CBAAAJB4807 | KPMID4CBAAAJA0150 | KPMID4CBAAJJF0781 | KPMID4CBAAAJA4542 |
| KPMID4CBAAAJB4816 | KPMID4CBAJIJC4621 | KPMID4CBAAAJA8910 | KPMID4CBAAAJA3037 |
| NGSBD4CBAAAJA6093 | KPMID4CBAABJA0370 | KPMID4CBAAAJA7846 | KPMID4CBAAAJA4236 |
| KPMID4CBAAAJA7384 | KPMID4CBAABJA0071 | PIEMD4CBAAAAJ1045 | KPMID4CBAAAJA5426 |
| KPMID4CBAABJA1391 | KPMID4CBAAAJC2115 | KPMID4CBAAAJB3666 | KPMID4CBAAAJB8013 |
| KPMID4CBAAAJB3946 | YNAHD4CBBJAJI0BW2 | PIEMD4CBAAJCJ0519 | YNAHD4CBBJAJI0DEC |
| KPMID4CBAAAJB3050 | KPMID4CBAAAJC2117 | KPMID4CBAJIJC3518 | KPMID4CBAAAJA7370 |
| KPMID4CBAAAJB4819 | KPMID4CBAABJA0086 | KPMID4CBAAAJB1429 | KPMID4CBAAAJB0443 |
| PIEMD4CBAAAAJ0262 | KPMID4CBAABJA1820 | KPMID4CBAAAJA3696 | KPMID4CBAAAJA4227 |
| PIEMD4CBAAAAJ0535 | KPMID4CBAABJA1456 | KPMID4CBAAAJB0093 | KPMID4CBAAAJA4545 |
| PIEMD4CBAAAAJ0178 | KPMID4CBAAAJC2114 | PIEMD4CBAAAAJ0896 | KPMID4CBAAAJA4279 |
| KPMID4CBAAAJB4904 | KPMID4CBAAAJA4243 | PIEMD4CBAAJCJ0512 | KPMID4CBAAAJA4098 |
| KPMID4CBAAAJB4818 | PIEMD4CBAAABD2267 | PIEMD4CBAAAAF0574 | KPMID4CBAAAJB7992 |
| YNAHD4CBBJABE0C5D | PIEMD4CBAAABD2282 | KPMID4CBAAAJB0539 | KPMID4CBAAAJA4786 |
| KPMID4CBAAAJA4151 | PIEMD4CBAAAAF0266 | PIEMD4CBAAABD2263 | KPMID4CBAAAJB6967 |
| KPMID4CBAAAJB2738 | PIEMD4CBAAAAF0242 | PIEMD4CBAAJCJ0509 | KPMID4CBAAAJA2369 |
| KPMID4CBAAAJB4801 | KPMID4CBAAAJA3437 | PIEMD4CBAAAAJ1038 | KPMID4CBAAAJA4095 |
| KPMID4CBAJIJC7857 | KPMID4CBAABJA2873 | PIEMD4CBAAJCJ0527 | KPMID4CBAAAJA7263 |
| KPMID4CBAAAJB4861 | KPMID4CBAABJA2877 | KPMID4CBAAAJA4191 | KPMID4CBAAAJA5425 |
| KPMID4CBAAAJA3254 | KPMID4CBAABJA2877 | PIEMD4CBAAAAJ0049 | KPMID4CBAAAJA5438 |
| KPMID4CBAAAJB4862 | KPMID4CBAABJA2875 | PIEMD4CBAAAAJ0040 | KPMID4CBAJIJC6221 |

Hardin Affidavit - Ex. 1 - Bitmain Inventory 000021

| | | | |
|---|---|---|---|
| KPMID4CBAAAJB4802 | YNAHD4CBBJABE0DD0 | PIEMD4CBAAJCJ0537 | KPMID4CBAAAJA4220 |
| KPMID4CBAAAJB4922 | KPMID4CBAABJA0087 | KPMID4CBAAJJG1307 | KPMID4CBAAAJA3737 |
| KPMID4CBAAAJA6891 | KPMID4CBAABJA2700 | KPMID4CBAAAJA7180 | KPMID4CBAAAJA5318 |
| KPMID4CBAAAJB4905 | KPMID4CBAJIJC4617 | KPMID4CBAJIJC8013 | KPMID4CBAAAJA4672 |
| KPMID4CBAAJJF3562 | KPMID4CBAABJA2888 | PIEMD4CBAAAAF0253 | KPMID4CBAAAJA2318 |
| KPMID4CBAAJJG5936 | KPMID4CBAAAJA2714 | KPMID4CBAAAJB1970 | KPMID4CBAAAJA3026 |
| PIEMD4CBAAAAF0295 | PIEMD4CBAAAAF0434 | PIEMD4CBAAABD2333 | KPMID4CBAAAJA3435 |
| KPMID4CBAABJA0610 | PIEMD4CBAAABD2237 | PIEMD4CBAAJCJ0930 | KPMID4CBAAAJA3058 |
| PIEMD4CBAAAJ0646 | PIEMD4CBAAABD2245 | KPMID4CBAAAJB0191 | KPMID4CBAAAJA4539 |
| PIEMD4CBAAAAF0201 | PIEMD4CBAAAAF0239 | KPMID4CBAAAJA5390 | KPMID4CBAAAJB7994 |
| PIEMD4CBAAAAF0286 | PIEMD4CBAAABD2281 | KPMID4CBAJIJC5548 | KPMID4CBAAAJB8004 |
| PIEMD4CBAAAAF0425 | PIEMD4CBAAAAF0406 | PIEMD4CBAABAG3317 | KPMID4CBAJIJC6231 |
| PIEMD4CBAAABD2226 | PIEMD4CBAAABD2332 | KPMID4CBAAAJA7341 | KPMID4CBAJIJC6329 |
| PIEMD4CBAAAAF0446 | PIEMD4CBAAAAF0403 | PIEMD4CBAAJCJ0535 | KPMID4CBAJIJC0959 |
| PIEMD4CBAAABD2228 | PIEMD4CBAAAAF0674 | KPMID4CBAAAJA7333 | KPMID4CBAAAJB8121 |
| PIEMD4CBAAAAF0282 | PIEMD4CBAAAAF0407 | KPMID4CBAAAJB0215 | KPMID4CBAAAJA4751 |
| PIEMD4CBAAABD2254 | PIEMD4CBAAABD2272 | KPMID4CBAAAJA4247 | KPMID4CBAAAJB6907 |
| KPMID4CBAAAJA8862 | PIEMD4CBAAAAF0665 | KPMID4CBAAAJA7327 | KPMID4CBAJIJD5154 |
| PIEMD4CBAAAAF0435 | PIEMD4CBAAAAF0245 | KPMID4CBAJIJC3563 | KPMID4CBAAAJA3751 |
| PIEMD4CBAAAJ0448 | NGSBD4CBAAAJA6144 | KPMID4CBAJIJD0897 | KPMID4CBAAAJA4570 |
| PIEMD4CBAAABD2236 | PIEMD4CBAAAAF0432 | KPMID4CBAAJJG0603 | NGSBD4CBAJIAD7357 |
| PIEMD4CBAAAJ0570 | PIEMD4CBAAAAF0417 | KPMID4CBAAJJF0784 | KPMID4CBAAAJA3375 |
| PIEMD4CBAAAAF0452 | PIEMD4CBAAAJ1036 | KPMID4CBAAAJB1426 | KPMID4CBAJIJD5185 |
| PIEMD4CBAAAAF0431 | PIEMD4CBAAAAF0423 | KPMID4CBAAAJA3681 | KPMID4CBAJIJD5193 |
| PIEMD4CBAAAAF0496 | PIEMD4CBAAAAF0218 | KPMID4CBAJIJC3589 | KPMID4CBAJIJD5158 |
| PIEMD4CBAAABD2227 | PIEMD4CBAAAAF0433 | KPMID4CBAAJJF0330 | KPMID4CBAAAJA4237 |
| PIEMD4CBAAAJ0530 | PIEMD4CBAAAJ1040 | KPMID4CBAAAJA9652 | KPMID4CBAJIJC6236 |
| PIEMD4CBAAAAF0012 | PIEMD4CBAAAJ0628 | KPMID4CBAJIJC5667 | KPMID4CBAJIJD5160 |
| PIEMD4CBAAAJ0473 | PIEMD4CBAAAAF0430 | KPMID4CBAAAJA5412 | KPMID4CBAJIJC6228 |
| PIEMD4CBAAAJ0192 | PIEMD4CBAAAJ0888 | KPMID4CBAJIJC4793 | PIEMD4CBAAAAJ0393 |
| PIEMD4CBAAAJ0462 | PIEMD4CBAAABD2240 | KPMID4CBAAAJB0189 | KPMID4CBAAAJB7121 |
| PIEMD4CBAAAAF0383 | PIEMD4CBAAAAF0267 | KPMID4CBAAAJB0076 | KPMID4CBAAAJA5353 |
| PIEMD4CBAAAAF0422 | PIEMD4CBAAABD2339 | KPMID4CBAAAJB0187 | KPMID4CBAJIJC6184 |
| PIEMD4CBAAABD2310 | PIEMD4CBAAAAF0298 | PIEMD4CBAAJCJ0521 | KPMID4CBAJIJD5187 |
| PIEMD4CBAAABD2292 | PIEMD4CBAAAAF0248 | KPMID4CBAAAJA5357 | KPMID4CBAAAJB8133 |
| PIEMD4CBAAABD2233 | PIEMD4CBAAAAF0240 | KPMID4CBAJIJC3414 | KPMID4CBAJIJC6208 |
| PIEMD4CBAAABD2291 | PIEMD4CBAAAAF0419 | KPMID4CBAAAJA3584 | KPMID4CBAJIJC6179 |
| PIEMD4CBAAAB3570 | PIEMD4CBAAAAF0416 | KPMID4CBAAAJA3694 | KPMID4CBAJIJC6201 |
| PIEMD4CBAAAB3526 | PIEMD4CBAAAJ0580 | KPMID4CBAAAJA5392 | KPMID4CBAAAJA7346 |
| PIEMD4CBAAAAF0343 | PIEMD4CBAABAG3296 | KPMID4CBAAAJB1953 | KPMID4CBAAAJA5319 |
| PIEMD4CBAAAJ0398 | KPMID4CBAABJA2879 | KPMID4CBAAAJB1941 | KPMID4CBAAJJF8475 |
| PIEMD4CBAAAJ0186 | KPMID4CBAAAJA2728 | KPMID4CBAJIJC7148 | KPMID4CBAAAJA3691 |
| PIEMD4CBAAAJ0695 | KPMID4CBAAAJA2709 | KPMID4CBAAJJF0419 | KPMID4CBAAAJB0244 |
| PIEMD4CBAAAJ0700 | KPMID4CBAAAJA0016 | KPMID4CBAAJJF0340 | KPMID4CBAAJJF8354 |
| PIEMD4CBAAAAF0302 | KPMID4CBAAAJA0152 | PIEMD4CBAAAAB3310 | KPMID4CBAABJA4375 |
| PIEMD4CBAAAJ0389 | KPMID4CBAAAJA0024 | KPMID4CBAJIJC7072 | KPMID4CBAAJJF8471 |
| PIEMD4CBAAAJ0476 | KPMID4CBAAAJA3071 | KPMID4CBAJIJC7160 | KPMID4CBAJIJC5540 |
| PIEMD4CBAAAAF0380 | PIEMD4CBAAAAB3289 | KPMID4CBAAJJG0769 | KPMID4CBAJIJC0676 |
| PIEMD4CBAAAJ0271 | PIEMD4CBAAAAB3278 | YNAHD4CBBJABE0EMN | KPMID4CBAJIJC0658 |
| YNAHD4CBBJABE00D4 | KPMID4CBAABJA0396 | KPMID4CBAJIJC5771 | KPMID4CBAJIJD1058 |

| | | | |
|---|---|---|---|
| PIEMD4CBAAAAB3502 | KPMID4CBAAAJB2909 | PIEMD4CBAAAAB3452 | KPMID4CBAAAJB0210 |
| PIEMD4CBAAAAB3503 | KPMID4CBAAAJB2668 | PIEMD4CBAAAAB3454 | KPMID4CBAAAJB0218 |
| PIEMD4CBAAAAB3504 | PIEMD4CBAAAAF0418 | KPMID4CBAJIJC7149 | KPMID4CBAJIJC4451 |
| PIEMD4CBAAAAB3426 | KPMID4CBAAAJA2722 | KPMID4CBAJIJD1825 | YNAHD4CBBJABE0D1J |
| KPMID4CBAAJJF3107 | PIEMD4CBAAAAB3764 | KPMID4CBAAJJF0282 | KPMID4CBAAAJA9828 |
| PIEMD4CBAAAAB3735 | KPMID4CBAAAJB4916 | KPMID4CBAAJJF0731 | KPMID4CBAAJJF7250 |
| PIEMD4CBAAAAB3521 | PIEMD4CBAAAAB3294 | PIEMD4CBAAAAB3307 | KPMID4CBAJIJC4400 |
| PIEMD4CBAAAAB3614 | KPMID4CBAAJJF8434 | KPMID4CBAAAJB1892 | KPMID4CBAAJJF8396 |
| PIEMD4CBAAAAB3740 | KPMID4CBAAAJB4852 | KPMID4CBAAJJF0748 | KPMID4CBAJIJC0648 |
| PIEMD4CBAAAAB3563 | KPMID4CBAAAJB4782 | KPMID4CBAAJJG4535 | KPMID4CBAJIJC4931 |
| PIEMD4CBAAAAJ0635 | KPMID4CBAAAJB2667 | PIEMD4CBAAAAF0567 | PIEMD4CBAAAAB3844 |
| YNAHD4CBBJABE0DAK | KPMID4CBAABJA0667 | YNAHD4CBBJABE0DNX | PIEMD4CBAAAAB3843 |
| YNAHD4CBBJAJI0HF7 | PIEMD4CBAJIBD4353 | KPMID4CBAAJJF0427 | YNAHD4CBBJABE09F8 |
| KPMID4CBAABJA0031 | KPMID4CBAAAJB4838 | KPMID4CBAJIJD5283 | KPMID4CBAAJJF8438 |
| PIEMD4CBAAAAF0204 | KPMID4CBAAAJB4844 | KPMID4CBAJIJD4946 | KPMID4CBAJIJC4387 |
| PIEMD4CBAAAAF0222 | KPMID4CBAAJJF7086 | KPMID4CBAAAJA0176 | KPMID4CBAJIJC5491 |
| YNAHD4CBBJAJI0DDF | PIEMD4CBAAAAB3092 | KPMID4CBAAAJB1452 | KPMID4CBAJIJD5190 |
| PIEMD4CBAAAAJ0508 | KPMID4CBAAJJF8428 | KPMID4CBAJIJC4606 | KPMID4CBAAJJF8480 |
| PIEMD4CBAAAAF0401 | PIEMD4CBAAAAB3757 | KPMID4CBAJIJC7147 | KPMID4CBAAJJF8453 |
| NGSBD4CBAAJBC7323 | NGSBD4CBAAJBC7110 | KPMID4CBAAAJB0614 | KPMID4CBAAJJF8450 |
| PIEMD4CBAAAAB3567 | YNAHD4CBBJABE0E3Z | KPMID4CBAJIJC7064 | KPMID4CBAAAJA4097 |
| PIEMD4CBAAAAB3568 | KPMID4CBAAAJA0178 | KPMID4CBAJIJC0830 | KPMID4CBAJIJC0716 |
| PIEMD4CBAAAAB3702 | KPMID4CBAAAJA3049 | YNAHD4CBBJAJI0HJ9 | KPMID4CBAJIJD0477 |
| PIEMD4CBAAAAB3432 | KPMID4CBAAJJF8439 | KPMID4CBAAJJF0445 | KPMID4CBAJIJD1631 |
| PIEMD4CBAAAAB3769 | YNAHD4CBBJABE00ET | KPMID4CBAAJJF0360 | KPMID4CBAAAJB4981 |
| KPMID4CBAAAJC0084 | KPMID4CBAJIJC4903 | KPMID4CBAJIJC8135 | KPMID4CBAAJJF8472 |
| PIEMD4CBAAAAB3481 | KPMID4CBAAJJF8430 | KPMID4CBAAAJA4209 | KPMID4CBAAAJA7293 |
| PIEMD4CBAAAAB3564 | PIEMD4CBAAAJA3490 | KPMID4CBAAAJA5329 | YNAHD4CBBJABE0BZD |
| PIEMD4CBAAAAJ0621 | YNAHD4CBBJABE0E4R | KPMID4CBAAAJB0680 | KPMID4CBAJIJC2584 |
| YNAHD4CBBJAJI0DFL | PIEMD4CBAAAAF0270 | YNAHD4CBBJABE0054 | KPMID4CBAAJJF8440 |
| PIEMD4CBAAAAJ0608 | YNAHD4CBBJABE0C6T | NGSBD4CBAAJJI3900 | KPMID4CBAAJJF8427 |
| PIEMD4CBAAAAF0208 | KPMID4CBAAJJG7243 | KPMID4CBAAJJF0726 | YNAHD4CBBJAJI0BVJ |
| PIEMD4CBAAAAJ0269 | KPMID4CBAAAJB2761 | KPMID4CBAAJJF0343 | KPMID4CBAJIJC5049 |
| PIEMD4CBAAAAJ0481 | KPMID4CBAAAJB4832 | YNAHD4CBBJABE0D35 | KPMID4CBAAJJF8474 |
| YNAHD4CBBJABE0D3X | KPMID4CBAAAJB2658 | PIEMD4CBAAAAB3313 | YNAHD4CBBJABE0D45 |
| PIEMD4CBAAAAF0210 | KPMID4CBAAAJA2725 | KPMID4CBAAAJA5293 | YNAHD4CBBJABE0CWM |
| NGSBD4CBAAJJI2336 | KPMID4CBAABJA0007 | KPMID4CBAAAJA4136 | YNAHD4CBBJAJI0BYZ |
| PIEMD4CBAAAAJ0187 | KPMID4CBAAAJB2762 | KPMID4CBAJIJC7146 | PIEMD4CBAAABD2343 |
| YNAHD4CBBJABE0E4X | KPMID4CBAABJA0685 | KPMID4CBAJIJC1581 | KPMID4CBAAAJA4197 |
| YNAHD4CBBJABE0EHE | KPMID4CBAAAJA3033 | KPMID4CBAAAJA5294 | KPMID4CBAAJJF8222 |
| PIEMD4CBAAAAJ0273 | PIEMD4CBAAAAJ0737 | PIEMD4CBAAAAB3227 | KPMID4CBAAJJF8397 |
| PIEMD4CBAAAAB3505 | KPMID4CBAAAJB2767 | PIEMD4CBAAAAF0666 | KPMID4CBAAJJF8477 |
| PIEMD4CBAAAAB3565 | KPMID4CBAABJA0623 | NGSBD4CBAAAJA0128 | KPMID4CBAJIJD1661 |
| PIEMD4CBAAAAB3710 | KPMID4CBAAJJF0021 | KPMID4CBAAJJF0329 | PIEMD4CBAAAAB3892 |
| PIEMD4CBAAAAB3758 | KPMID4CBAJIJD1807 | KPMID4CBAAJJF0431 | PIEMD4CBAAAAB3891 |
| PIEMD4CBAAAAB3734 | KPMID4CBAAAJB2656 | KPMID4CBAJIJC3541 | NGSBD4CBAAJBC6904 |
| PIEMD4CBAAAAB3506 | KPMID4CBAAAJB4836 | KPMID4CBAAAJA7325 | KPMID4CBAJIJC8512 |
| PIEMD4CBAAAAB3566 | KPMID4CBAAAJB4900 | YNAHD4CBBJABE00AX | KPMID4CBAJIJD1490 |
| YNAHD4CBBJABE0FHR | NGSBD4CBAJIAG0416 | YNAHD4CBBJABE0EJD | YNAHD4CBBJABE00BF |
| YNAHD4CBBJABE0DHC | kpmiD4Cbajijc8266 | KPMID4CBAAJJG1754 | KPMID4CBAJIJC0809 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJABE0DP9 | YNAHD4CBBJABE0DVJ | KPMID4CBAAJJF0336 | KPMID4UBAJIJC2029 |
| PIEMD4CBAAAAF0314 | KPMID4CBAAAJB4853 | KPMID4CBAAJJF0732 | YNAHD4CBBJABE0CXB |
| PIEMD4CBAAAAF0305 | PIEMD4CBAAAAB3755 | KPMID4CBAAJJF0346 | PIEMD4CBAAJJF3866 |
| PIEMD4CBAAAAF0184 | KPMID4CBAAAJA2734 | KPMID4CBAJIJD3023 | KPMID4CBAJIJC5333 |
| PIEMD4CBAAAAJ0640 | KPMID4CBAAAJA8840 | PIEMD4CBAAAAB3437 | PIEMD4CBAAAAB3212 |
| YNAHD4CBBJABE00DE | PIEMD4CBAAAAB3868 | KPMID4CBAAAJA9700 | PIEMD4CBAAAAB3516 |
| YNAHD4CBBJABE0E3N | PIEMD4CBAAAAB3090 | KPMID4CBAAAJB5139 | YNAHD4CBBJABE0C6N |
| YNAHD4CBBJAJI0HBP | KPMID4CBAJIJC4922 | PIEMD4CBAAAAB3456 | PIEMD4CBAAAAB3887 |
| YNAHD4CBBJAJI0BW0 | KPMID4CBAJIJC6167 | KPMID4CBAAAJA4102 | KPMID4CBAJIJC0657 |
| YNAHD4CBBJABE0E3B | KPMID4CBAAJJG7208 | KPMID4CBAAAJB3923 | KPMID4CBAAJJF8449 |
| YNAHD4CBBJAJI0ES9 | YNAHD4CBBJABE04XH | PIEMD4CBAAAAF0141 | KPMID4CBAAAJA5442 |
| YNAHD4CBBJABE0F3L | KPMID4CBAAAJB0195 | YNAHD4CBBJABE0C5J | KPMID4CBAAAJA4196 |
| YNAHD4CBBJAJI0HBY | KPMID4CBAAAJA8898 | YNAHD4CBBJABE0EEP | YNAHD4CBBJABE0C8A |
| KPMID4CBAAAJA4154 | KPMID4CBAABJA2872 | KPMID4CBAAAJB4615 | KPMID4CBAAAJB5130 |
| YNAHD4CBBJABE0DLV | KPMID4CBAABJA2874 | KPMID4CBAAAJB1864 | KPMID4CBAAAJA4941 |
| YNAHD4CBBJABE0E4P | YNAHD4CBBJABE0DAJ | YNAHD4CBBJABE0CVK | YNAHD4CBBJAJI0EVL |
| PIEMD4CBAAAAJ0270 | YNAHD4CBBJABE0E3K | KPMID4CBAJIJD0136 | KPMID4CBAAAJB0496 |
| PIEMD4CBAAAAJ0392 | YNAHD4CBBJAJI0C4X | YNAHD4CBBJABE00BG | YNAHD4CBBJAJI0DHX |
| PIEMD4CBAAAAF0303 | KPMID4CBAJIJC3791 | PIEMD4CBAAABD2241 | KPMID4CBAJIJC0562 |
| PIEMD4CBAAAAJ0513 | KPMID4CBAAAJB4851 | PIEMD4CBAAJCJ0515 | KPMID4CBAAJJF8871 |
| PIEMD4CBAAAAB3741 | KPMID4CBAABJA0554 | PIEMD4CBAAJCJ0518 | KPMID4CBAJIJC8168 |
| YNAHD4CBBJAJI0EVA | KPMID4CBAAAJB0227 | PIEMD4CBAAJCJ0523 | KPMID4CBAAAJA5065 |
| YNAHD4CBBJAJI0EW0 | YNAHD4CBBJABE0D1G | KPMID4CBAAAJA4207 | KPMID4CBAAAJB0652 |
| PIEMD4CBAAAAF0308 | KPMID4CBAAAJB0936 | PIEMD4CBAAAAJ0042 | YNAHD4CBBJABE0D6F |
| PIEMD4CBAAABD2325 | KPMID4CBAABJA0032 | YNAHD4CBBJAJI0HE6 | YNAHD4CBBJABE0DJ9 |
| PIEMD4CBAAAAF0200 | KPMID4CBAJIJC4916 | KPMID4CBAAAJA3259 | YNAHD4CBBJABE00D5 |
| PIEMD4CBAAAAJ0365 | PIEMD4CBAABAG3108 | KPMID4CBAAAJA3740 | KPMID4CBAAAJB5197 |
| KPMID4CBAAAJB4860 | NGSBD4CBAAJBC6166 | PIEMD4CBAAAAJ0051 | KPMID4CBAAJJG0916 |
| PIEMD4CBAAAAJ0432 | PIEMD4CBAAAAF0255 | KPMID4CBAAAJA8168 | KPMID4CBAJIJC6172 |
| PIEMD4CBAAAAJ0472 | KPMID4CBAABJA0624 | KPMID4CBAAAJA9968 | KPMID4CBAAAJA4244 |
| YNAHD4CBBJAJI0DDV | PIEMD4CBAAAAF0671 | PIEMD4CBAAAAF0597 | KPMID4CBAAAJB6962 |
| PIEMD4CBAAAAF0017 | PIEMD4CBAAAAF0667 | PIEMD4CBAAJCJ0524 | KPMID4CBAAAJA1926 |
| PIEMD4CBAAAAF0011 | KPMID4CBAJIJC3697 | KPMID4CBAAAJA6498 | YNAHD4CBBJABE0D40 |
| PIEMD%CBAAAAF0619 | KPMID4CBAAJJF7074 | YNAHD4CBBJABE0DR1 | KPMID4CBAAAJB3959 |
| PIEMD4CBAAAAJ0549 | PIEMD4CBAAAAB3236 | PIEMD4CBAAAAJ0044 | KPMID4CBAAJJF9325 |
| YNAHD4CBBJABE0EER | KPMID4CBAABJA0668 | PIEMD4CBAAJCJ0520 | KPMID4CBAJIJC4020 |
| PIEMD4CBAAAAJ0466 | KPMID4CBAJIJC3744 | PIEMD4CBAABAG3130 | KPMID4CBAAAJB0640 |
| PIEMD4CBAAAAJ0193 | KPMID4CBAJIJC6161 | KPMID4CBAAAJA1478 | KPMID4CBAJIJD2442 |
| PIEMD4CBAAAAF0149 | KPMID4CBAAAJB2776 | PIEMD4CBAAABD2242 | KPMID4CBAAJJG0896 |
| PIEMD4CBAAAAJ0486 | KPMID4CBAAAJA3452 | KPMID4CBAAAJA3738 | KPMID4CBAJIJC3971 |
| YNAHD4CBBJAJI0EXE | KPMID4CBAAAJB2966 | KPMID4CBAAAJB0528 | KPMID4CBAJIJC5289 |
| PIEMD4CBAAAAF0318 | KPMID4CBAABJA0621 | KPMID4CBAJIJC2642 | KPMID4CBAJIJC8501 |
| PIEMD4CBAAABD2301 | KPMID4CBAAAJC1741 | KPMID4CBAAAJA6470 | YNAHD4CBBJABE01GL |
| PIEMD4CBAAAAF0384 | KPMID4CBAAAJB4845 | PIEMD4CBAAAAJ0433 | KPMID4CBAJIJC0674 |
| PIEMD4CBAABAG2250 | KPMID4CBAABJA0022 | KPMID4CBAAAJA2969 | KPMID4CBAAJJF9333 |
| PIEMD4CBAAAAF0227 | KPMID4CBAABJA0563 | KPMID4CBAJIJC2696 | KPMID4CBAAJJF9335 |
| PIEMD4CBAAAAF0018 | KPMID4CBAJIJC3688 | YNAHD4CBBJABE0DTB | KPMID4CBAJIJC5243 |
| PIEMD4CBAAAAF0223 | KPMID4CBAJIJC5735 | KPMID4CBAJIJD4864 | KPMID4CBAAAJB5080 |
| KPMID4CBAAAJA9441 | PIEMD4CBAAABD2341 | KPMID4CBAAJJF0788 | KPMID4CBAAAJA4101 |
| PIEMD4CBAAAAJ0475 | PIEMD4CBAAAAF0243 | KPMID4CBAAJJG1258 | KPMID4CBAAAJA7352 |

| | | | |
|---|---|---|---|
| PIEMD4CBAAAAJ0299 | PIEMD4CBAJIBC1243 | PIEMD4CBAAAAJ0889 | KPMID4CBAJIJC4063 |
| PIEMD4CBAAAAJ0167 | PIEMD4CBAAAAF0249 | PIEMD4CBAAAAJ1046 | KPMID4CBAJIJC5053 |
| PIEMD4CBAAAAJ0291 | PIEMD4CBAAAAB3285 | KPMID4CBAAAJB0671 | KPMID4CBAAJJG1303 |
| PIEMD%CBAAAAF0616 | KPMID4CBAJIJC4918 | KPMID4CBAAJJF0743 | KPMID4CBAAJJG1027 |
| PIEMD4CBAAAAJ0185 | KPMID4CBAABJA0023 | KPMID4CBAAAJB0556 | KPMID4CBAAJJG0987 |
| PIEMD4CBAAAAJ0179 | PIEMD4CBAAABD2324 | PIEMD4CBAAAAF0570 | KPMID4CBAAJJG0961 |
| PIEMD4CBAAAAJ0505 | KPMID4CBAJIJC6126 | NGSBD4CBAAJBC7314 | KPMID4CBAAJJG1028 |
| PIEMD4CBAAAAF0137 | KPMID4CBAJIJC4896 | YNAHD4CBBJAJI0BT8 | KPMID4CBAJIJC5162 |
| YNAHD4CBBJABE0E2F | KPMID4CBAAAJB1643 | PIEMD4CBAAAAJ1084 | KPMID4CBAJIJC4004 |
| PIEMD4CBAAAAJ0602 | KPMID4CBAAAJB2766 | KPMID4CBAAAJB0767 | KPMID4CBAAJJF4410 |
| PIEMD4CBAAAAJ0704 | KPMID4CBAAAJA0018 | KPMID4CBAAAJB1972 | KPMID4CBAJIJC8521 |
| KPMID4CBAAJJG3866 | NGSBD4CBAJIAG1088 | KPMID4CBAAJJF0776 | KPMID4CBAAJJF5428 |
| PIEMD4CBAAAAJ0183 | KPMID4CBAAAJA0021 | KPMID4CBAAJJF0359 | KPMID4CBAAJJF9828 |
| PIEMD4CBAAAAF0399 | KPMID4CBAAAJB4854 | KPMID4CBAJIJC2601 | KPMID4CBAJIJD1055 |
| PIEMD4CBAAAAJ0564 | KPMID4CBAABJA0682 | PIEMD4CBAAAAJ1080 | KPMID4CBAJIJC8004 |
| PIEMD4CBAAAAJ0242 | KPMID4CBAABJA0688 | PIEMD4CBAAAAJ0900 | KPMID4CBAAJJF9346 |
| PIEMD4CBAAAAF0356 | KPMID4CBAJIJC6133 | KPMID4CBAAAJA5364 | KPMID4CBAAAJB0653 |
| PIEMD4CBAAAAJ0400 | KPMID4CBAABJA2891 | KPMID4CBAJIJC2600 | NGSBD4CBAAAJA3938 |
| PIEMD4CBAAAAJ0614 | KPMID4CBAABJA2003 | PIEMD4CBAAABD2285 | KPMID4CBAAAJA4939 |
| PIEMD4CBAAAAJ0454 | KPMID4CBAABJA2889 | KPMID4CBAJIJC7145 | KPMID4CBAAAJB8137 |
| PIEMD4CBAAAAF0397 | KPMID4CBAABJA2066 | PIEMD4CBAAAAF0670 | KPMID4CBAAJJG5211 |
| PIEMD4CBAAAAF0195 | PIEMD4CBAAAAB3128 | PIEMD4CBAAAAJ0890 | KPMID4CBAAAJB5203 |
| PIEMD4CBAAAAJ0696 | KPMID4CBAAAJB2777 | KPMID4CBAAAJB1448 | KPMID4CBAAJJF4411 |
| KPMID4CBAAAJB2752 | KPMID4CBAAAJA0017 | KPMID4CBAJIJC1577 | KPMID4CBAAAJB4814 |
| | KPMID4CBAABJA0389 | KPMID4CBAJIJC2749 | KPMID4CBAAAJB0642 |
| | KPMID4CBAAJJF8436 | NGSBD4CBAAJBC7275 | KPMID4CBAAAJB0487 |
| | KPMID4CBAAJJF8425 | KPMID4CBAAAJB0673 | KPMID4CBAAAJB5061 |
| | KPMID4CBAJIJC7290 | KPMID4CBAAAJB1942 | KPMID4CBAAJJG1257 |

| |
|---|
| |

| Storage |
|---|
| NGSBD4UBAJHCA0638 |
| PIEMD4UBAAAAJ0599 |
| PIEMD4UBAAAAB3462 |
| KPMID4UBAAAJA5395 |
| KPMID4UBAAJJF7067 |
| KPMID4UBAJIJC4537 |
| YNAHD4UBBJABE01FN |
| NGSBD4UBAAJBC7349 |
| KPMID4UBAJIJD3030 |
| PIEMD4UBAAAAJ0387 |
| NGSBD4UBAJHCA0626 |
| KPMID4UBAAJJF6771 |
| KPMID4UBAAAJA8857 |
| KPMID4UBAAAJB9094 |
| NGSBD4UBAAJBC5703 |
| YNAHD4UBBJABE0DES |
| PIEMD4UBAAAAJ0522 |

# **BEEQB LLC Inventory**

| SERIAL NUMBER | MODEL & SPEED | NOTES | |
|---|---|---|---|
| SMTTD4CBAAABC0182 | s19jpro104t | 1 | s19jpro104t |
| SMTTD4CBAAABC0578 | s19jpro104t | 1 | s19jpro96t |
| SMTTD4CBAAABC0502 | s19jpro104t | 1 | s19xp134t |
| SMTTD4CBAAACJ0116 | s19jpro104t | 1 | s19xp141t |
| SMTTD4CBAAABJ0243 | s19jpro104t | 1 | s19jpro92t |
| SMTTD4ABAAABB0274 | s19jpro96t | 1 | s19jpro100t |
| SMTTD4ABAAABB0278 | s19jpro96t | 1 | s19jpro88t |
| SMTTD4CBAAABJ0162 | s19jpro104t | 1 | Storage- PSU |
| SMTTD4ABAAABB0270 | s19jpro96t | 1 | |
| SMTTD4CBAABJB0546 | s19jpro104t | 1 | |
| SMTTD4CBAAABC0436 | s19jpro104t | 1 | |
| SMTTD4CBAAABB0718 | s19jpro104t | 1 | |
| SMTTD4CBAAABB0724 | s19jpro104t | 1 | |
| SMTTD4CBAAACJ0120 | s19jpro104t | 1 | |
| SMTTD4CBAAABJ0153 | s19jpro104t | 1 | |
| SMTTD4CBAAABJ0154 | s19jpro104t | 1 | |
| SMTTD4CBAAABB0700 | s19jpro104t | 1 | |
| SMTTD4CBAAABB0727 | s19jpro104t | 1 | |
| SMTTD4CBAAABJ0156 | s19jpro104t | 1 | |
| SMTTD4ABAAABB0285 | s19jpro96t | 1 | |
| SMTTD4CBAAABC0501 | s19jpro104t | 1 | |
| SMTTD4CBAAABB0725 | s19jpro104t | 1 | |
| SMTTD4CBAAABC0422 | s19jpro104t | 1 | |
| SMTTD4CBAAABC0482 | s19jpro104t | 1 | |
| SMTTD4CBAAABJ0151 | s19jpro104t | 1 | |
| SMTTD4ABAAABB0273 | s19jpro96t | 1 | |
| SMTTD4CBAAABB0712 | s19jpro104t | 1 | |
| SMTTD4CBAAABB0711 | s19jpro104t | 1 | |
| SMTTD4CBAAABB0717 | s19jpro104t | 1 | |
| SMTTD4ABAAABB0251 | s19jpro96t | 1 | |
| SMTTD4CBAAABC0427 | s19jpro104t | 1 | |
| SMTTD4CBAAABC0495 | s19jpro104t | 1 | |
| SMTTD4CBAAABC0481 | s19jpro104t | 1 | |
| SMTTD4CBAAABC0508 | s19jpro104t | 1 | |
| SMTTD4CBAAABJ0242 | s19jpro104t | 1 | |
| SMTTD4ABAAABB0267 | s19jpro96t | 1 | |
| SMTTD4CBAAABB0730 | s19jpro104t | 1 | |
| SMTTD4ABAAAAH0551 | s19jpro96t | 1 | |
| SMTTD4ABAAAAI0427 | s19jpro96t | 1 | |
| SMTTD4CBAAACJ0036 | s19jpro104t | 1 | |
| SMTTD4CBAAABB0732 | s19jpro104t | 1 | |
| SMTTD4CBAAABC0474 | s19jpro104t | 1 | |
| SMTTD4CBAAABD0322 | s19jpro104t | 1 | |

| | | |
|---|---|---|
| SMTTD4ABAAAAH0542 | s19jpro96t | 1 |
| SMTTD4CBAAACJ0102 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0099 | s19jpro104t | 1 |
| SMTTD4CBAAABB0731 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0111 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0147 | s19jpro104t | 1 |
| SMTTD4CBAAABB0726 | s19jpro104t | 1 |
| SMTTD4CBAAABC0421 | s19jpro104t | 1 |
| SMTTD4CBAAABB0694 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0118 | s19jpro104t | 1 |
| SMTTD4ABAAABB0253 | s19jpro96t | 1 |
| SMTTD4ABAAABB0272 | s19jpro96t | 1 |
| SMTTD4ABAAABB0271 | s19jpro96t | 1 |
| SMTTD4CBAAABJ0159 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0157 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0152 | s19jpro104t | 1 |
| SMTTD4CBAABJC0004 | s19jpro104t | 1 |
| SMTTD4CBAAABC0484 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0107 | s19jpro104t | 1 |
| SMTTD4ABAAABB0275 | s19jpro96t | 1 |
| SMTTD4ABAAABB0276 | s19jpro96t | 1 |
| SMTTD4ABAAABB0289 | s19jpro96t | 1 |
| SMTTD4CBAAABJ0268 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0241 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0240 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0090 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0161 | s19jpro104t | 1 |
| SMTTD4CBAAABC0530 | s19jpro104t | 1 |
| SMTTD4CBAAABC0569 | s19jpro104t | 1 |
| SMTTD4CBAAABB0704 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0117 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0155 | s19jpro104t | 1 |
| SMTTD4ABAAABB0269 | s19jpro96t | 1 |
| SMTTD4ABAAABB0290 | s19jpro96t | 1 |
| SMTTD4ABAAABB0307 | s19jpro96t | 1 |
| SMTTD4CBAAABJ0238 | s19jpro104t | 1 |
| SMTTD4ABAAABB0292 | s19jpro96t | 1 |
| SMTTD4ABAAAAH0544 | s19jpro96t | 1 |
| SMTTD4CBAAABC0579 | s19jpro104t | 1 |
| SMTTD4CBAAABB0699 | s19jpro104t | 1 |
| SMTTD4CBAAABB0714 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0109 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0112 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0098 | s19jpro104t | 1 |

| | | |
|---|---|---|
| SMTTD4CBAAACJ0108 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0113 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0110 | s19jpro104t | 1 |
| SMTTD4CBAAABC0581 | s19jpro104t | 1 |
| SMTTD4CBAAABC0184 | s19jpro104t | 1 |
| SMTTD4CBAABJB0430 | s19jpro104t | 1 |
| SMTTD4CBAAABD0510 | s19jpro104t | 1 |
| SMTTD4CBAAABD0318 | s19jpro104t | 1 |
| SMTTD4CBAAABD0321 | s19jpro104t | 1 |
| SMTTD4CBAAABD0320 | s19jpro104t | 1 |
| SMTTD4CBAAABD0541 | s19jpro104t | 1 |
| SMTTD4CBAAABD0323 | s19jpro104t | 1 |
| SMTTD4CBAAABD0154 | s19jpro104t | 1 |
| SMTTD4CBAAABC0582 | s19jpro104t | 1 |
| SMTTD4CBAAABC0179 | s19jpro104t | 1 |
| SMTTD4CBAABJB0450 | s19jpro104t | 1 |
| SMTTD4ABAAAAI0159 | s19jpro96t | 1 |
| SMTTD4ABAAAAH0554 | s19jpro96t | 1 |
| SMTTD4ABAAAAI0167 | s19jpro96t | 1 |
| SMTTD4ABAAAAI0023 | s19jpro96t | 1 |
| SMTTD4CBAAABD0427 | s19jpro104t | 1 |
| SMTTD4CBAAABC0473 | s19jpro104t | 1 |
| SMTTD4CBAAABD0556 | s19jpro104t | 1 |
| SMTTD4CBAAABC0580 | s19jpro104t | 1 |
| SMTTD4CBAAABC0571 | s19jpro104t | 1 |
| SMTTD4CBAAABC0576 | s19jpro104t | 1 |
| SMTTD4CBAAABD0325 | s19jpro104t | 1 |
| SMTTD4CBAAABD0564 | s19jpro104t | 1 |
| SMTTD4CBAAABD0347 | s19jpro104t | 1 |
| SMTTD4ABAAAAI0050 | s19jpro96t | 1 |
| SMTTD4CBAABJB0504 | s19jpro104t | 1 |
| SMTTD4ABAAABJ0348 | s19jpro96t | 1 |
| SMTTD4CBAAABB0758 | s19jpro104t | 1 |
| SMTTD4CBAAABC0589 | s19jpro104t | 1 |
| SMTTD4ABAAAAH0547 | s19jpro96t | 1 |
| SMTTD4ABAAAAH0523 | s19jpro96t | 1 |
| SMTTD4CBAAABD0563 | s19jpro104t | 1 |
| SMTTD4CBAAABC0420 | s19jpro104t | 1 |
| SMTTD4ABAAJBF0473 | s19jpro96t | 1 |
| SMTTD4CBAAABC0470 | s19jpro104t | 1 |
| SMTTD4CBAAABB0692 | s19jpro104t | 1 |
| SMTTD4CBAAABC0423 | s19jpro104t | 1 |
| SMTTD4CBAAABD0379 | s19jpro104t | 1 |
| SMTTD4CBAAABC0537 | s19jpro104t | 1 |

| | | |
|---|---|---|
| SMTTD4CBAAABC0529 | s19jpro104t | 1 |
| SMTTD4CBAABJB0432 | s19jpro104t | 1 |
| SMTTD4CBAAABD0324 | s19jpro104t | 1 |
| SMTTD4CBAAABD0587 | s19jpro104t | 1 |
| SMTTD4ABAAABJ0053 | s19jpro96t | 1 |
| SMTTD4CBAAABB0693 | s19jpro104t | 1 |
| SMTTD4ABAAAAI0654 | s19jpro96t | 1 |
| SMTTD4CBAAACJ0119 | s19jpro104t | 1 |
| SMTTD4CBAAABC0472 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0048 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0027 | s19jpro104t | 1 |
| SMTTD4CBAABJB0553 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0037 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0047 | s19jpro104t | 1 |
| SMTTD4CBAAABB0082 | s19jpro104t | 1 |
| SMTTD4CBAABJB0543 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0443 | s19jpro92t | 1 |
| SMTTD4DBAAAAF0425 | s19jpro92t | 1 |
| SMTTD4DBAAAAF0459 | s19jpro92t | 1 |
| SMTTD4CBAAACJ0046 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0045 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0041 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0496 | s19jpro92t | 1 |
| SMTTD4BBAJIBF0107 | s19jpro100t | 1 |
| SMTTD4DBAAAAF0548 | s19jpro92t | 1 |
| SMTTD4CBAAABB0081 | s19jpro104t | 1 |
| SMTTD4CBAABJC0001 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0408 | s19jpro92t | 1 |
| SMTTD4CBAABJC0023 | s19jpro104t | 1 |
| SMTTD4CBAAABB0066 | s19jpro104t | 1 |
| SMTTD4CBAAABB0074 | s19jpro104t | 1 |
| SMTTD4CBAAABB0089 | s19jpro104t | 1 |
| SMTTD4DBAAJBB0521 | s19jpro92t | 1 |
| SMTTD4CBAABJB0557 | s19jpro104t | 1 |
| SMTTD4ABAAJBF0090 | s19jpro96t | 1 |
| SMTTD4ABAAJBF0464 | s19jpro96t | 1 |
| SMTTD4CBAAACJ0196 | s19jpro104t | 1 |
| SMTTD4ABAAJBF0413 | s19jpro96t | 1 |
| SMTTD4CBAABJB0550 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0446 | s19jpro92t | 1 |
| SMTTD4ABAAJBF0418 | s19jpro96t | 1 |
| SMTTD4CBAAABC0172 | s19jpro104t | 1 |
| SMTTD4ABAAJBF0419 | s19jpro96t | 1 |
| SMTTD4CBAAACJ0025 | s19jpro104t | 1 |

| | | |
|---|---|---|
| SMTTD4ABAAJBF0422 | s19jpro96t | 1 |
| SMTTD4EBAJIAF0088 | s19jpro88t | 1 |
| SMTTD4BBAABAC0307 | s19jpro100t | 1 |
| SMTTD4ABAAJBF0469 | s19jpro96t | 1 |
| SMTTD4CBAAACJ0174 | s19jpro104t | 1 |
| SMTTD4ABAAJBF0474 | s19jpro96t | 1 |
| SMTTD4ABAAJBF0298 | s19jpro96t | 1 |
| SMTTD4ABAAJBF0472 | s19jpro96t | 1 |
| SMTTD4CBAAACJ0198 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0199 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0173 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0178 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0195 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0186 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0175 | s19jpro104t | 1 |
| SMTTD4EBAAJBG0110 | s19jpro88t | 1 |
| SMTTD4CBAAACJ0123 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0194 | s19jpro104t | 1 |
| SMTTD4BBAABAC0274 | s19jpro100t | 1 |
| SMTTD4CBAAACJ0100 | s19jpro104t | 1 |
| SMTTD4BBAABAC0240 | s19jpro100t | 1 |
| SMTTD4CBAAACJ0140 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0145 | s19jpro104t | 1 |
| SMTTD4BBAABAC0247 | s19jpro100t | 1 |
| SMTTD4CBAAACJ0162 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0125 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0127 | s19jpro104t | 1 |
| SMTTD4ABAAJBF0414 | s19jpro96t | 1 |
| SMTTD4ABAAJBF0415 | s19jpro96t | 1 |
| SMTTD4ABAAJBF0299 | s19jpro96t | 1 |
| SMTTD4ABAAJBF0471 | s19jpro96t | 1 |
| SMTTD4ABAAJBF0468 | s19jpro96t | 1 |
| SMTTD4BBAABAC0302 | s19jpro100t | 1 |
| SMTTD4CBAAACJ0176 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0144 | s19jpro104t | 1 |
| SMTTD4BBAJIBG0008 | s19jpro100t | 1 |
| SMTTD4CBAAABB0065 | s19jpro104t | 1 |
| SMTTD4DBAAACJ0225 | s19jpro92t | 1 |
| SMTTD4DBAAAAF0614 | s19jpro92t | 1 |
| SMTTD4CBAAABB0060 | s19jpro104t | 1 |
| SMTTD4CBAAABB0097 | s19jpro104t | 1 |
| SMTTD4CBAAABB0046 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0423 | s19jpro92t | 1 |
| SMTTD4CBAAACJ0030 | s19jpro104t | 1 |

| | | |
|---|---|---|
| SMTTD4CBAAABB0071 | s19jpro104t | 1 |
| SMTTD4CBAAABB0093 | s19jpro104t | 1 |
| SMTTD4ABAAJBF0300 | s19jpro96t | 1 |
| SMTTD4DBAAJBJ0314 | s19jpro92t | 1 |
| SMTTD4BBAJIBE0233 | s19jpro100t | 1 |
| SMTTD4DBAAAAG0021 | s19jpro92t | 1 |
| SMTTD4CBAAABB0069 | s19jpro104t | 1 |
| SMTTD4DBAAJBB0523 | s19jpro92t | 1 |
| SMTTD4CBAAABB0054 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0403 | s19jpro92t | 1 |
| SMTTD4CBAAABB0090 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0607 | s19jpro104t | 1 |
| SMTTD4CBAABJB0558 | s19jpro104t | 1 |
| SMTTD4CBAABJB0549 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0595 | s19jpro104t | 1 |
| SMTTD4ABAAJBF0470 | s19jpro96t | 1 |
| SMTTD4BBAJIBG0097 | s19jpro100t | 1 |
| SMTTD4CBAAACJ0028 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0426 | s19jpro92t | 1 |
| SMTTD4CBAAABB0096 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0434 | s19jpro92t | 1 |
| SMTTD4CBAAACJ0034 | s19jpro104t | 1 |
| SMTTD4CBAABJB0552 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0588 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0603 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0606 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0441 | s19jpro92t | 1 |
| SMTTD4DBAABJA0645 | s19jpro92t | 1 |
| SMTTD4CBAAABB0063 | s19jpro104t | 1 |
| SMTTD4CBAAABB0041 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0477 | s19jpro92t | 1 |
| SMTTD4CBAABJB0556 | s19jpro104t | 1 |
| SMTTD4CBAABJB0555 | s19jpro104t | 1 |
| SMTTD4CBAABJB0547 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0031 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0609 | s19jpro104t | 1 |
| SMTTD4CBAABJC0024 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0427 | s19jpro92t | 1 |
| SMTTD4CBAAABJ0608 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0117 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0035 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0589 | s19jpro104t | 1 |
| SMTTD4CBAABJC0003 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0039 | s19jpro104t | 1 |

| | | |
|---|---|---|
| SMTTD4CBAAACJ0040 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0038 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0406 | s19jpro92t | 1 |
| SMTTD4CBAAABJ0613 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0590 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0125 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0614 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0610 | s19jpro104t | 1 |
| SMTTD4DBAAAAF0432 | s19jpro92t | 1 |
| SMTTD4CBAAABJ0529 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0604 | s19jpro104t | 1 |
| SMTTD4CBAABJC0002 | s19jpro104t | 1 |
| SMTTD4CBAAABB0078 | s19jpro104t | 1 |
| SMTTD4CBAAACJ0042 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0584 | s19jpro104t | 1 |
| SMTTD4CBAABJC0006 | s19jpro104t | 1 |
| SMTTD4CBAAABJ0591 | s19jpro104t | 1 |
| NGSBEAABBAJJA8197 | s19xp141t | 1 |
| NGSBEAABBAJJA7673 | s19xp141t | 1 |
| NGSBEAABBAJJA7700 | s19xp141t | 1 |
| NGSBEAABBAJJA8186 | s19xp141t | 1 |
| NGSBEAABBAJJA8195 | s19xp141t | 1 |
| NGSBEABBBAAJB0873 | s19xp134t | 1 |
| NGSBEAABBAJJA7684 | s19xp141t | 1 |
| NGSBEABBBAAJB2691 | s19xp134t | 1 |
| NGSBEAABBAJJA8185 | s19xp141t | 1 |
| NGSBEAABBAJJA8200 | s19xp141t | 1 |
| NGSBEAABBAJJA8299 | s19xp141t | 1 |
| NGSBEAABBAJJA8297 | s19xp141t | 1 |
| NGSBEAABBAJJA8302 | s19xp141t | 1 |
| NGSBEAABBAJJB2540 | s19xp141t | 1 |
| NGSBEAABBAJJB2943 | s19xp141t | 1 |
| NGSBEAABBAJJB2475 | s19xp141t | 1 |
| NGSBEABBBAAJB2852 | s19xp134t | 1 |
| NGSBEAABBAJJB2946 | s19xp141t | 1 |
| NGSBEAABBAJJB2942 | s19xp141t | 1 |
| NGSBEAABBAJJA7707 | s19xp141t | 1 |
| NGSBEAABBAJJA7092 | s19xp141t | 1 |
| NGSBEAABBAJJB2496 | s19xp141t | 1 |
| NGSBEAABBAJJA8196 | s19xp141t | 1 |
| NGSBEAABBAJJB2498 | s19xp141t | 1 |
| NGSBEAABBAJJB2541 | s19xp141t | 1 |
| NGSBEAABBAJJB2289 | s19xp141t | 1 |
| NGSBEAABBAJJB2288 | s19xp141t | 1 |

| | | |
|---|---|---|
| NGSBEAABBAJJB2397 | s19xp141t | 1 |
| NGSBEAABBAJJB2396 | s19xp141t | 1 |
| NGSBEABBBAAJB3018 | s19xp134t | 1 |
| NGSBEAABBAJJB2423 | s19xp141t | 1 |
| NGSBEAABBAJJB2304 | s19xp141t | 1 |
| NGSBEAABBAJJB4242 | s19xp141t | 1 |
| NGSBEAABBAJJB4683 | s19xp141t | 1 |
| NGSBEAABBAJJB4496 | s19xp141t | 1 |
| NGSBEABBBAAJB2901 | s19xp134t | 1 |
| NGSBEABBBAAJB0798 | s19xp134t | 1 |
| NGSBEABBBAAJB0844 | s19xp134t | 1 |
| NGSBEABBBAAJB0848 | s19xp134t | 1 |
| NGSBEABBBAJJB1426 | s19xp134t | 1 |
| NGSBEABBBAAJB0821 | s19xp134t | 1 |
| NGSBEABBBAAJB0901 | s19xp134t | 1 |
| NGSBEABBBAAJB2881 | s19xp134t | 1 |
| NGSBEABBBAJJB3992 | s19xp134t | 1 |
| NGSBEABBBAAJB0939 | s19xp134t | 1 |
| NGSBEABBBAAJB0829 | s19xp134t | 1 |
| NGSBEABBBAAJB0894 | s19xp134t | 1 |
| NGSBEABBBAAJB2548 | s19xp134t | 1 |
| NGSBEAABBAJJB4691 | s19xp141t | 1 |
| NGSBEAABBAJJB2420 | s19xp141t | 1 |
| NGSBEAABBAJJB2414 | s19xp141t | 1 |
| NGSBEABBBAJJB1629 | s19xp134t | 1 |
| NGSBEAABBAJJB2658 | s19xp141t | 1 |
| NGSBEABBBAJJB4512 | s19xp141t | 1 |
| NGSBEABBBAJJB3996 | s19xp134t | 1 |
| NGSBEAABBAJJB2666 | s19xp141t | 1 |
| NGSBEAABBAJJB2242 | s19xp141t | 1 |
| NGSBEAABBAJJB4468 | s19xp141t | 1 |
| NGSBEAABBAJJB4731 | s19xp141t | 1 |
| NGSBEAABBAJJB3906 | s19xp141t | 1 |
| NGSBEAABBAJJB2241 | s19xp141t | 1 |
| NGSBEAABBAJJB1793 | s19xp141t | 1 |
| NGSBEAABBAJJB2244 | s19xp141t | 1 |
| NGSBEAABBAJJB4469 | s19xp141t | 1 |
| NGSBEAABBAJJB4632 | s19xp141t | 1 |
| NGSBEAABBAJJB4467 | s19xp141t | 1 |
| NGSBEAABBAJJB4678 | s19xp141t | 1 |
| NGSBEAABBAJJB4681 | s19xp141t | 1 |
| NGSBEAABBAJJB4459 | s19xp141t | 1 |
| NGSBEABBBAAJB0903 | s19xp134t | 1 |
| NGSBEABBBAAJB0814 | s19xp134t | 1 |

| | | |
|---|---|---|
| NGSBEAABBAJJB4322 | s19xp141t | 1 |
| NGSBEAABBAJJB4490 | s19xp141t | 1 |
| NGSBEAABBAJJB2532 | s19xp141t | 1 |
| NGSBEABBBAJJB1639 | s19xp134t | 1 |
| NGSBEAABBAJJB4451 | s19xp141t | 1 |
| NGSBEAABBAJJB4674 | s19xp141t | 1 |
| NGSBEAABBAJJB4307 | s19xp141t | 1 |
| NGSBEAABBAJJB4513 | s19xp141t | 1 |
| NGSBEAABBAJJB4493 | s19xp141t | 1 |
| NGSBEAABBAJJB4398 | s19xp141t | 1 |
| NGSBEABBBAAJB0839 | s19xp134t | 1 |
| NGSBEABBBAAJB0898 | s19xp134t | 1 |
| NGSBEABBBAAJB0876 | s19xp134t | 1 |
| NGSBEABBBAAJB0811 | s19xp134t | 1 |
| NGSBEAABBAJJB4491 | s19xp141t | 1 |
| NGSBEAABBAJJB4497 | s19xp141t | 1 |
| NGSBEABBBAAJB3041 | s19xp134t | 1 |
| NGSBEAABBAJJB4432 | s19xp141t | 1 |
| NGSBEABBBAAJB0818 | s19xp134t | 1 |
| NGSBEAABBAJJB4429 | s19xp141t | 1 |
| NGSBEAABBAJJB2418 | s19xp141t | 1 |
| NGSBEAABBAJJB2413 | s19xp141t | 1 |
| NGSBEAABBAJJB2536 | s19xp141t | 1 |
| NGSBEAABBAJJB4689 | s19xp141t | 1 |
| NGSBEABBBAAJB2930 | s19xp134t | 1 |
| NGSBEABBBAAJB0883 | s19xp134t | 1 |
| NGSBEABBBAAJB2945 | s19xp134t | 1 |
| NGSBEABBBAAJB3012 | s19xp134t | 1 |
| NGSBEABBBAAJB3010 | s19xp134t | 1 |
| NGSBEAABBAJJB4690 | s19xp141t | 1 |
| NGSBEAABBAJJB2293 | s19xp141t | 1 |
| NGSBEAABBAJJB2400 | s19xp141t | 1 |
| NGSBEAABBAJJB2303 | s19xp141t | 1 |
| NGSBEABBBAJJB3999 | s19xp134t | 1 |
| NGSBEAABBAJJB2300 | s19xp141t | 1 |
| NGSBEAABBAJJB2471 | s19xp141t | 1 |
| NGSBEABBBAAJB2692 | s19xp134t | 1 |
| NGSBEAABBAJJA7678 | s19xp141t | 1 |
| NGSBEABBBAAJB2549 | s19xp134t | 1 |
| NGSBEABBBAAJB2541 | s19xp134t | 1 |
| NGSBEABBBAAJB2536 | s19xp134t | 1 |
| NGSBEAABBAJJA7703 | s19xp141t | 1 |
| NGSBEAABBAJJA8298 | s19xp141t | 1 |
| NGSBEAABBAJJA8198 | s19xp141t | 1 |

| | | |
|---|---|---|
| NGSBEAABBAJJB4619 | s19xp141t | 1 |
| NGSBEAABBAJJB2662 | s19xp141t | 1 |
| NGSBEAABBAJJB4675 | s19xp141t | 1 |
| NGSBEAABBAJJB4433 | s19xp141t | 1 |
| NGSBEAABBAJJB2664 | s19xp141t | 1 |
| NGSBEAABBAJJB1848 | s19xp141t | 1 |
| NGSBEAABBAJJB2945 | s19xp141t | 1 |
| NGSBEAABBAJJB2538 | s19xp141t | 1 |
| NGSBEAABBAJJB2535 | s19xp141t | 1 |
| NGSBEAABBAJJB2940 | s19xp141t | 1 |
| NGSBEAABBAJJB3904 | s19xp141t | 1 |
| NGSBEAABBAJJB3907 | s19xp141t | 1 |
| NGSBEAABBAJJB1840 | s19xp141t | 1 |
| NGSBEAABBAJJB1843 | s19xp141t | 1 |
| NGSBEAABBAJJB2085 | s19xp141t | 1 |
| NGSBEAABBAJJB1795 | s19xp141t | 1 |
| NGSBEAABBAJJB3903 | s19xp141t | 1 |
| NGSBEAABBAJJB4243 | s19xp141t | 1 |
| NGSBEAABBAJJB4733 | s19xp141t | 1 |
| NGSBEAABBAJJB4732 | s19xp141t | 1 |
| NGSBEAABBAJJB2415 | s19xp141t | 1 |
| NGSBEAABBAJJB2422 | s19xp141t | 1 |
| NGSBEAABBAJJB4737 | s19xp141t | 1 |
| NGSBEAABBAJJB1798 | s19xp141t | 1 |
| NGSBEAABBAJJB4320 | s19xp141t | 1 |
| NGSBEAABBAJJB3905 | s19xp141t | 1 |
| NGSBEABBBAJJB1623 | s19xp134t | 1 |
| NGSBEAABBAJJB1847 | s19xp141t | 1 |
| NGSBEAABBAJJB2499 | s19xp141t | 1 |
| NGSBEAABBAJJB4498 | s19xp141t | 1 |
| NGSBEAABBAJJB1799 | s19xp141t | 1 |
| NGSBEAABBAJJB4465 | s19xp141t | 1 |
| NGSBEAABBAJJB4688 | s19xp141t | 1 |
| NGSBEAABBAJJB4318 | s19xp141t | 1 |
| NGSBEAABBAJJB4492 | s19xp141t | 1 |
| NGSBEAABBAJJB4685 | s19xp141t | 1 |
| NGSBEAABBAJJB2941 | s19xp141t | 1 |
| NGSBEAABBAJJB2088 | s19xp141t | 1 |
| NGSBEAABBAJJB4634 | s19xp141t | 1 |
| NGSBEAABBAJJB4466 | s19xp141t | 1 |
| NGSBEAABBAJJB2530 | s19xp141t | 1 |
| NGSBEAABBAJJB2948 | s19xp141t | 1 |
| NGSBEAABBAJJB2944 | s19xp141t | 1 |
| NGSBEAABBAJJB4673 | s19xp141t | 1 |

| | | | |
|---|---|---|---|
| NGSBEAABBAJJB4736 | s19xp141t | | 1 |
| NGSBEAABBAJJB4472 | s19xp141t | | 1 |
| NGSBEAABBAJJB4470 | s19xp141t | | 1 |
| NGSBEAABBAJJB4464 | s19xp141t | | 1 |
| SMTTD4CBAABD0174 | s19Jpro 104T | Storage- PSU | 1 |
| SMTTD4CBAAABC0574 | s1Jpro 104T | Storage- PSU | 1 |
| SMTTD4CBAAABC0534 | s19jpro 104T | Storage- PIC | 1 |
| SMTTD4CBAAABJ0158 | s19jpro 104T | Storage- PSU | 1 |
| SMTD4ABAAABB0268 | s19jpro 96T | Storage- PSU | 1 |

448
197
49
39
124
23
9
2
5

## Blockquarry Inventory

# SERIAL NUMBERS LIST

## Serial Numbers  300 units x A1166pro

### 1166Pro-75T

AMC110000032CF2C0A14WC1702
AMC110000038SFC0A14WC0201
AMC110000038CF6C0A14WC0601
AMC110000038E9C0A14WC0101
AMC1100000360A3C0A14WC1702
AMC110000038E76C2A14WC1702
AMC110000037E8C2A14WC1702
AMC110000038E5VC2A14WC0601
AMC110000030DMMC0A14W20701
AMC110000038S7C0A14W2201
AMC110000038SRC2A14WC1702
AMC110000030KDC0A14W2201
AMC110000038FBC0A14WC1702
AMC110000038DEC2A14WC1702
AMC110000038FUC2A14W2201
AMC110000037C68C0A14WC0401
AMC110000035CR2C0A14WC0502
AMC110000038NNC0A14W20102
AMC110000038MMC0A14W20701
AMC110000038SF0C0A14WC1701
AMC110000038SDAC0A14WC0101
AMC110000038EJCC0A14WC1701
AMC110000037ELZC2A14WC1702
AMC110000037E56C2A14WC1702
AMC110000037E56C2A14WC1702
AMC110000038S8UC0A14W20201
AMC110000038T9C0A14WC1701
AMC110000038MPC2A14WC1702
AMC110000037E9CC2A14W20202
AMC110000038SRNLC2A14WC2401
AMC110000038EAVC2A14WC1702
AMC110000037E2C2A14WC1702
AMC110000035M75C0A14W21801
AMC110000038NNMC2A14WC1702
AMC110000038FNLC2A14WC1702
AMC110000037E6ZC2A14WC1702
AMC110000038E5SC2A14WC1702
AMC110000038A33C0A14W21301
AMC110000037FC2A14WC1702
AMC110000038EPRC2A14WC1702
AMC110000037E2TC2A14WC1702
AMC110000038SBKC2A14WC0501
AMC110000037E2FC0A14WC1702
AMC110000035Y9C2A14WC1702
AMC110000035PCC2A14WC1702
AMC110000038EMFC2A14W20502
AMC110000038ELUC2A14WC1702
AMC110000038EESC2A14WC1702
AMC110000038EUGC2A14WC1702
AMC110000037CM7C0A14WC0502
AMC110000037C62C2A14WC1702
AMC110000037C2AC2A14WC1702
AMC110000037DYC2A14WC1702
AMC110000037E27C2A14WC1202
AMC110000038E2EC2A14WC1702
AMC110000037E6RC2A14WC1702
AMC110000038E85C0A14W20502
AMC110000035AACC0A14W23101
AMC110000038S3HC0A14WC0401
AMC110000038C3HC2A14WC0501

### 1166Pro-78

AMC110000036BYC0A14WE1001
AMC110000031NFC0A14WE0801
AMC110000031RUC0A14WE0901
AMC110000031RUC0A14W20801
AMC110000038E0LC0A14WE0901
AMC110000037P3C0A14WE0801
AMC110000038AKC0A14W20802
AMC110000038BCC0A14WE0101
AMC110000031HBC0A14WE0101
AMC110000031UCC0A14W20801
AMC110000038KBC0A14WE1001
AMC110000038CKC0A14WE1001
AMC110000031V7C0A14WE0801
AMC110000038WCC0A14WE0801
AMC110000031HNC2A14WE0801
AMC110000031MCC0A14W20801
AMC110000031H6C0A14WE1001
AMC110000036XYC0A14WE1001
AMC110000037NVC0A14W2202
AMC110000036NVC2A14W20101
AMC110000031MCC0A14WE0801
AMC110000031EKC0A14WE1001
AMC110000031NFC0A14WE0801
AMC110000037P9C0A14W21701
AMC110000031LCC0A14WE0801
AMC110000031NKC0A14WE0801
AMC110000031RZC0A14WE0801
AMC110000038LBC0A14WE0901
AMC110000031KTC0A14WE0801
AMC110000038HRC0A14WE0801
AMC110000037KVC2A14WE0801
AMC110000037E6JC0A14WC1701
AMC110000036FKC0A14WE1001
AMC110000031GTC0A14WE0801
AMC110000031QDC0A14WE0801
AMC110000031ESC2A14WC2201
AMC110000036ZFC0A14WC2201
AMC110000031NLC0A14WE0901
AMC110000038JYC0A14WE0801
AMC110000031XSC0A14WE0901
AMC110000031VC0A14WE0901
AMC110000031SCC0A14WE0901
AMC110000038BCC0A14WE0801
AMC110000038K4C0A14WE1001
AMC110000037K6C0A14W2601
AMC110000038QC0A14WE0802
AMC110000037NC0A14WE0901
AMC110000038RMC0A14WE0801
AMC110000031D7C0A14WE1001
AMC110000038KC0A14WE1001
AMC110000038H8C0A14WE0801
AMC110000031RC0A14W20901
AMC110000031UGC0A14WE0901
AMC110000037RC0A14W20901
AMC110000038 K4C0A14WE0801
AMC110000031U0C0A14WE0901
AMC110000038K2C0A14WE0901
AMC110000038RMC0A14WE0801
AMC110000031D7C0A14WE1001
AMC110000038KC1C0A14WE1001
AMC110000031HC0A14WE0801

### 1166Pro-81

AMC110000031HJC0A14WE1303
AMC110000035GGC0A14WA2002
AMC110000035FWC0A14WE1202
AMC110000036ACNC0A14WA3101
AMC110000036ACNC0A14WE1701
AMC110000031UC0A14WE0401
AMC110000031JC0A14WE1001
AMC110000038H5C0A14WE0201
AMC110000031H7C0A14WE0201
AMC110000038H7C0A14WE0401
AMC110000038VVC0A14WE0401
AMC110000031VWC0A14WC0601
AMC110000031HAT0C0A14WE0101
AMC110000031HATC0A14WE0101
AMC110000023GC0A14WA1001
AMC110000023HC0A14WE0801
AMC110000031FLC0A14WE0801
AMC110000038H8C0A14WE0801
AMC110000031HJ5C0A14WE0801
AMC110000038J5C0A14WE0801
AMC110000038J8C0A14WE0801
AMC110000031U8C0A14WE0801
AMC110000031HKC0A14WE0801
AMC110000031DC0A14WE0801
AMC110000035D4C0A14WC1701
AMC110000037WVC0A14WC2701
AMC110000033VVC0A14WE0502
AMC110000037H6C0A14WE0501
AMC110000038LMC0A14WE1202
AMC110000031J8C0A14WE0801
AMC110000031H3C0A14WE0901
AMC110000036ZFC0A14WE1303
AMC110000031JC0A14WE0901
AMC110000031JC0A14WE1001
AMC110000035E6C0A14WC1001
AMC110000031H4C0A14WE0101
AMC110000038848C0A14WA2501
AMC110000031H9C0A14WE0102
AMC110000035GVC0A14WE0502
AMC110000031WC0A14WC1701
AMC110000037H6C0A14WE0101
AMC110000031H9VC0A14WE0801
AMC110000031H7C0A14WE0101
AMC110000031HDAC0A14WE0102
AMC110000031HDAC0A14WE0103
AMC110000031H9GC0A14WE0101
AMC110000031HMMC0A14WE1202
AMC110000031H5GC0A14WE0103
AMC110000031H8FC0A14WC0101
AMC110000032SC0A14WC1701
AMC110000031HBKC0A14WE0103
AMC110000038RC0A14WE0801
AMC110000031H6C0A14WE0101
AMC110000031HDAC0A14WE0103
AMC110000031H9GC0A14WE0101
AMC110000031H5GC0A14WE0103
AMC110000031HDGC0A14WE0103
AMC110000031H8FC0A14WE1202
AMC110000031H4FC0A14WC1701
AMC110000031HDC0A14WC1701
AMC110000031HC0A14WE0101

**Blockquarry - Pod 10**

| SERIAL NUMBER | MODEL & SPEED |
| --- | --- |
| YNAHD4CBAJIAH0055 | s19jpro 104th |
| THQGDWABBJCJB0415 | s19jpr 104th |
| YNAHD4BBAAJJH0666 | s19jpro 100th |
| YNAHD4CBAAJJD00G7 | s19jpro 104th |
| YNAHD4CBAAJAB0691 | s19jpro 104th |
| YNAHD4BBAAJAC0238 | s19jpro 100th |
| YNAHD4BBAAJAA0357 | s19jpro 100th |
| YNAHD4CBAAJJD0083 | s19jpro 104th |
| YNAHD4BBAAJAB0583 | s19jpro 100th |
| THQGDWABBJCJB7034 | s19jpro 104th |
| YNAHD4CBAAJJD00EV | s19jpro 104th |
| YNAHD4CBAJICJ0277 | s19jpro 104th |
| YNAHD4BBAAJAB0621 | s19jpro 100th |
| THQGD4BBBJABF9712 | s19jpro 100th |
| THQGDWABBJCJB0776 | s19jpro 104th |
| THQGD4BBBJABF2141 | s19jpro 100th |
| YNAHD4BBAAJAA0728 | s19jpro 100th |
| YNAHD4BBAAJAC0076 | s19jpro 100th |
| THQGDXBBBJCJI0DRY | s19jpro 100th |
| YNAHD4CBAJIBH008F | s19jpro 104th |
| THQGD4BBBJAAH6311 | s19jpro 100th |
| YNAHD4CBAAJJH0392 | s19jpro 104th |
| YNAHD4CBAAJJD0038 | s19jpro 104th |
| YNAHD4BBAAJAB0634 | s19jpro 100th |
| YNAHD4CBAJIBH007B | s19jpro 104th |
| YNAHD4CBAAJJD00B2 | s19jpro 104th |
| YNAHD4CBAAJJD005F | s19jpro 104th |
| YNAHD4BBAAJAC0651 | s19jpro 100th |
| YNAHD4CBAAJJA003L | s19jpro 104th |
| YNAHD4BBAAJAA0686 | s19jpro 100th |
| YNAHD4BBAAJJG0242 | s19jpro 100th |
| YNAHD4BBAAJAC0412 | s19jpro 100th |
| YNAHD4CBAJICJ0516 | s19jpro 104th |
| YNAHD4BBAAJAB0790 | s19jpro 100th |
| YNAHD4BBAAJAB0728 | s19jpro 100th |
| THQGDXBBBJCJI0DRZ | s19jpro 100th |
| YNAHD4CBAAJJH0038 | s19jpro 100th |
| YNAHD4CBAAJJF0047 | s19jpro 104th |
| THQGD4BBBJABF1844 | s19jpro 100th |
| YNAHD4BBAAJAF1510 | s19jpro 100th |
| YNAHD4BBAAJAC0662 | s19jpro 100th |
| YNAHD4BBAAJAB0798 | s19jpro 100th |
| YNAHD4CBAAJJD00EB | s19jpro 100th |
| YNAHD4CBAAJJH0256 | s19jpro 104th |
| YNAHD4CBAJICJ0306 | s19jpro 104th |
| YNAHD4BBAAJJG0224 | s19jpro 100th |
| YNAHD4CBAAJBC007N | s19jpro 104th |
| YNAHD4CBAAJJG0239 | s19jpro 104th |
| YNAHD4CBAAJBA00YG | s19jpro 104th |

**Blockquarry - Pod 10**

| | |
|---|---|
| YNAHD4BBAAJAC0793 | s19jpro 100th |
| YNAHD4CBAAJJG0695 | s19jpro 104th |
| YNAHD4CBAAJJG0247 | s19jpro 104th |
| THQGDWABBJCJB7058 | s19jpro 104th |
| YNAHD4BBAAJAC0072 | s19jpro 100th |
| YNAHD4CBAAJJG0306 | s19jpro 104th |
| YNAHD4BBAAJJG0460 | s19jpro 100th |
| YNAHD4CBAAJBC007M | s19jpro 104th |
| YNAHD4BBAAJAB0159 | s19jpro 100th |
| YNAHD4BBAAJAC0248 | s19jpro 100th |
| YNAHD4CBAAJJG0310 | s19jpro 104th |
| YNAHD4CBAAJJH0047 | s19jpro 104th |
| THQGDWABBJCJB7062 | s19jpro 104th |
| YNAHD4BBAAJAF1011 | s19jpro 100th |
| YNAHD4BBAAJAC0542 | s19jpro 100th |
| YNAHD4CBAAJBA00Z0 | s19jpro 104th |
| YNAHD4BBAAJJG0227 | s19jpro 100th |
| YNAHD4CBAAJBC005G | s19jpro 104th |
| YNAHD4BBAAJAA0693 | s19jpro 100th |
| THQGD4BBBJABF2144 | s19jpro 100th |
| YNAHD4CBAAJJD0001 | s19jpro 104th |
| THQGDWABBJCJB7282 | s19jpro 104th |
| YNAHD4CBAAJJD008W | s19jpro 104th |
| YNAHD4CBAAJAC0273 | s19jpro 104th |
| YNAHD4CBAAJJD0035 | s19jpro 104th |
| YNAHD4BBAAJJH0648 | s19jpro 100th |
| YNAHD4CBAAJJD005P | s19jpro 104th |
| YNAHD4BBAAJAC0745 | s19jpro 100th |
| YNAHD4BBAAJAC0250 | s19jpro 100th |
| YNAHD4BBAAJAA0459 | s19jpro 100th |
| YNAHD4CBAJIBB00X4 | s19jpro 104th |
| YNAHD4CBAJICJ0504 | s19jpro 104th |
| YNAHD4BBAAJAF0520 | s19jpro 100th |
| YNAHD4BBAAJBA00VH | s19jpro 100th |
| YNAHD4BBAAJBD004M | s19jpro 100th |
| THQGDXBBBJCJI0DL4 | s19jpro 100th |
| YNAHD4CBAJIBH008L | s19jpro 104th |
| YNAHD4BBAAJAB0169 | s19jpro 100th |
| YNAHD4BBAAJAA0353 | s19jpro 100th |
| YNAHD4CBAAJJD00AW | s19jpro 104th |
| YNAHD4CBAAJJD00EG | s19jpro 104th |
| YNAHD4BBAAJAC0791 | s19jpro 100th |
| YNAHD4BBAAJAC0200 | s19jpro 100th |
| YNAHD4CBAJICJ0506 | s19jpro 104th |
| YNAHD4CBAJIAH00K0 | s19jpro 104th |
| YNAHD4CBAAJBC00ML | s19jpro 104th |
| THQGDWABBJCJB7268 | s19jpro 104th |
| YNAHD4CBAAJJH0026 | s19jpro 104th |
| THQGDXBBBJCJI0DT8 | s19jpro 100th |
| THQGD4BBBJABF1909 | s19jpro 100th |
| YNAHD4CBAJICJ0505 | s19jpro 104th |
| YNAHD4CBAAJJF0031 | s19jpro 104th |
| THQGDXDBBJCJI0F38 | s19jpro 92th |
| YNAHD4CBAAJJD00EC | s19jpro 104th |
| YNAHD4CBAAJJD002W | s19jpro 104th |

**Blockquarry – Pod 10**

| | |
|---|---|
| YNAHD4CBAJICJ0499 | s19jpro 104th |
| YNAHD4BBAAJJH0331 | s19jpro 100th |
| YNAHD4CBAAJBA00Y1 | s19jpro 104th |
| YNAHD4BBAAJJD004M | s19jpro 100th |
| YNAHD4CBAAJBA00YX | s19jpro 104th |
| YNAHD4CBAAJJH0474 | s19jpro 104th |
| YNAHD4BBAAJJG0111 | s19jpro 100th |
| YNAHD4BBAAJAD0173 | s19jpro 100th |
| YNAHD4CBAAJJH0306 | s19jpro 104th |
| YNAHD4BBAAJAD0163 | s19jpro 100th |
| THQGDWABBJCJB1000 | s19jpro 104th |
| YNAHD4CBAAJBC007S | s19jpro 104th |
| YNAHD4CBAAJJD005E | s19jpro 104th |
| YNAHD4CBAJICJ0192 | s19jpro 104th |
| YNAHD4BBAAJJH0285 | s19jpro 100th |
| YNAHD4BBAAJAB0207 | s19jpro 100th |
| THQGD4BBBJABF1460 | s19jpro 100th |
| THQGDXBBBJCJI0DTN | s19jpro 100th |
| YNAHD4BBAAJJH0128 | s19jpro 100th |
| THQGD4BBBJABF1280 | s19jpro 100th |
| YNAHD4CBAAJJA0040 | s19jpro 104th |
| YNAHD4BBAAJAA0724 | s19jpro 100th |
| YNAHD4CBAAJJH0063 | s19jpro 104th |
| THQGDXCBBJCJI0NEY | s19jpro 96th |
| YNAHD4BBAAJAC0180 | s19jpro 100th |
| YNAHD4BBAAJAB0606 | s19jpro 100th |
| YNAHD4CBAAJAB0509 | s19jpro 104th |
| YNAHD4BBAAJAD0162 | s19jpro 100th |
| YNAHD4BBAAJAA0002 | s19jpro 100th |
| THQGD4XABBJDJG14ZH | s19jpro 104th |
| YNAHD4BBAAJAD0210 | s19jpro 100th |
| YNAHD4CBAAJAB0117 | s19jpro 104th |
| THQGDXBBBJCJI0CH2 | s19jpro 100th |
| THQGDXABBJEAF2GSF | s19jpro 104th |
| YNAHD4CBAAJJG0315 | s19jpro 104th |
| THQGD4BBBJABF1859 | s19jpro 100th |
| YNAHD4CBAAJAB0714 | S19jpro 104th |
| THQGDWABBJCJB7221 | S19jpro 104th |
| YNAHD4CBAAJJD0069 | S19jpro 104th |
| THQGDXBBBJCJI0DTR | S19jpro 100th |
| YNAHD4BBAAJBA00V3 | S19jpro 100th |
| YNAHD4BBAAJAF1635 | s19jpro 100th |
| THQGDWABBJCJB0442 | S19jpro 100th |
| YNAHD4BBAAJAC0305 | S19jpro 100th |
| YNAHD4CBAJICJ0018 | S19jpro 104th |
| THQGDWABBJCJB7315 | S19jpro 100th |
| YNAHD4CBAJICJ0515 | S19jpro 104th |
| YNAHD4CBAJICJ0221 | S19jpro 104th |
| THQGD4BBBJABI2057 | S19jpro100th |
| YNAHD4BBAAJJG0452 | S19jpro 100th |
| YNAHD4BBAAJAF1636 | S19jpro 100th |
| THQGDWABBJCJB7054 | S19jpro 104th |
| YNAHD4BBAAJAF0514 | S19jpro 100th |
| YNAHD4BBAAJBA00VE | S19jpro 100th |
| YNAHD4BBAAJAC0650 | S19jpro 100th |

**Blockquarry - Pod 10**

| | |
|---|---|
| YDFTDBCBAJHJB03TE | s19jpro 100th |
| YNAHD4CBAAJJD007J | S19jpro 104th |
| THQGD4BBBJABF1842 | S19jpro 100th |
| YNAHD4BBAAJAC0181 | S19jpro 100th |
| YNAHD4CBAJICJ0003 | S19jpro 104th |
| YNAHD4BBAJIBG00BK | S19jpro 100th |
| YNAHD4BBAAJAC0409 | S19jpro 100th |
| YNAHD4BBAAJAC0405 | S19jpro 100th |
| THQGDWABBJCJB7247 | S19jpro 104th |
| YNAHD4CBAAJJD0085 | S19jpro 104th |
| YNAHD4CBAJICJ0002 | S19jpro 104th |
| YNAHD4CBAJIBH008N | S19jpro 104th |
| YNAHD4CBAAJJD003T | S19jpro 104th |
| YNAHD4CBAAJAF1185 | S19jpro 104th |
| YNAHD4BBAAJAB0059 | S19jpro 100th |
| YNAHD4BBAAJAB0068 | S19jpro 100th |
| YNAHD4BBAAJAC0236 | S19jpro 100th |
| THQGD4BBBJAJE0487 | S19jpro 100th |
| YNAHD4BBAAJAF1686 | S19jpro 100th |
| YNAHD4BBAAJAA0681 | S19jpro 100th |
| YNAHD4CBAAJBA00Z5 | S19jpro 104th |
| YNAHD4CBAAJJH0278 | S19jpro 104th |
| THQGDXCBBJCJI0NET | s19jpro 96th |
| THQGDWABBJCJB7286 | S19jpro 104th |
| YNAHD4CBAAJJG0534 | S19jpro 104th |
| YNAHD4BBAAJAB0319 | S19jpro 100th |
| THQGDXBBBJCJI0DT4 | S19jpro 100th |
| THQGDWABBJCJB7056 | S19jpro 104th |
| YNAHD4CBAAJJD0087 | S19jpro 104th |
| THQGDWABBJCJB7228 | S19jpro 104th |
| YNAHD4BBAJIBG00AT | S19jpro 100th |
| YNAHD4CBAAJJA000C | S19jpro 104th |
| YNAHD4CBAAJAB0532 | S19jpro 104th |
| YNAHD4CBAAJJA000T | S19jpro 104th |
| YNAHD4CBAJICJ0503 | S19jpro 104th |
| YNAHD4CBAAJJA00AB | S19jpro 104th |
| YNAHD4CBAAJJD002K | S19jpro 104th |
| YNAHD4BBAJIBG00B6 | S19jpro 100th |
| THQGD4BBBJAAB4770 | S19jpro 100th |
| YNAHD4CBAAJJG0512 | S19jpro 100th |
| YNAHD4BBAAJJD00F3 | S19jpro 100th |
| YNAHD4CBAAJJA003H | S19jpro 104th |
| YNAHD4CBAAJJD007X | S19jpro104th |
| YNAHD4CBAAJJD00AM | S19jpro 104th |
| YNAHD4CBAAJJG0245 | S19jpro 104th |
| YNAHD4CBAJIBD0083 | S19jpro 104th |
| THQGDXCBBJCJI0NER | s19jpro 96th |
| YNAHD4BBAAJAB0609 | S19jpro 100th |
| YNAHD4CBAAJJA00A4 | S19jpro 104th |
| THQGD4BBBJABF1941 | S19jpro 100th |
| YNAHD4BBAJIBE000Z | S19jpro 100th |
| YNAHD4CBAAJJH0098 | S19jpro 104th |
| THQGDWABBJCJB0381 | S19jpro 104th |
| YNAHD4BBAAJAB0323 | S19jpro 100th |
| THQGDWABBJCJB0453 | S19jpro 104th |

**Blockquarry - Pod 10**

| | |
|---|---|
| YNAHD4BBAAJAA0692 | S19jpro 100th |
| YNAHD4BBAAJJH0205 | S19jpro 100th |
| YNAHD4CBAAJBB0072 | S19jpro 104th |
| YNAHD4CBAAJBA00YP | S19jpro 104th |
| YNAHD4BBAAJAB0450 | S19jpro 100th |
| YNAHD4CBAAJJD002V | S19jpro 104th |
| YNAHD4CBAAJJH0003 | S19jpro104th |
| THQGDWABBJCJB0766 | S19jpro 104th |
| YNAHD4CBAAJBA00Z1 | S19jpro 104th |
| YNAHD4CBAAJJD001Y | S19jpro104th |
| THQGDWABBJCJB7081 | S19jpro 104th |
| YNAHD4CBAAJJD002Z | S19jpro 104th |
| YNAHD4BBAAJAC0073 | S19jpro 100th |
| YNAHD4CBAAJBC00F4 | S19jpro 104th |
| YNAHD4CBAJIAG00G9 | S19jpro 104th |
| YNAHD4CBAJIBH008Z | S19jpro 104th |
| YNAHD4BBAAJAC0669 | S19jpro 100th |
| YNAHD4CBAAJJG0265 | S19jpro 104th |
| YNAHD4CBAAJJD007P | S19jpro 104th |
| YNAHD4CBAAJJA00A5 | S19jpro 104th |
| THQGDXBBBJCBE0482 | S19jpro 100th |
| THQGDWABBJCJB7295 | S19jpro 104th |
| YDFTDBCBAJIJB00P8 | S19jpro 100th |
| YNAHD4BBAAJAB0064 | S19jpro 100th |
| YNAHD4BBAAJAB0382 | S19jpro 100th |
| YNAHD4CBAAJJG0191 | S19jpro 104th |
| YNAHD4CBAJIBH008G | S19jpro 104th |
| YNAHD4BBAAJAC0193 | S19jpro 100th |
| YNAHD4CBAAJJD007R | S19jpro 104th |
| YNAHD4CBAAJAB0414 | S19jpro 104th |
| THQGD4BBBJABI2071 | S19jpro 100th |
| THQGDXCBBJCJI0NJH | s19jpro 96th |
| YNAHD4CBAAJJG0551 | S19jpro 104th |
| THQGDXBBBJCJI0DL5 | S19jpro 100th |
| THQGDWABBJCJB7163 | S19jpro 104th |
| YNAHD4CBAJICJ0187 | S19jpro 104th |
| YNAHD4BBAAJAF1638 | S19jpro 100th |
| YNAHD4BBAAJAB0461 | S19jpro 100th |
| THQGDWABBJCJB7249 | S19jpro 104th |
| YNAHD4CBAJICJ0232 | S19jpro 104th |
| YNAHD4CBAAJJA003C | S19jpro 104th |
| THQGDXCBBJCBE01H6 | s19jpro 96th |
| YNAHD4CBAAJJD0037 | S19jpro 104th |
| YNAHD4CBAAJJD0084 | S19jpro 104th |
| YNAHD4CBAAJJD008D | S19jpro 104th |
| THQGDXCBBJCJI0MY8 | s19jpro 96th |
| THQGDWABBJCJB0780 | S19jpro 104th |
| THQGDWABBJCJB7176 | S19jpro 104th |
| YNAHD4BBAAJAF0508 | S19jpro 100th |
| YNAHD4BBAAJAF0719 | S19jpro 100th |
| YNAHD4CBAJICJ0489 | S19jpro 104th |
| SMTTC2ABBJBBE0032 | S19 90th |
| YNAHD4BBAAJAC0649 | S19jpro 100th |
| YNAHD4CBAAJJA004A | S19jpro 104th |
| YNAHD4CBAAJBA00YR | S19jpro 104th |

**Blockquarry - Pod 10**

| | |
|---|---|
| YNAHD4BBAAJJH0332 | S19jpro 100th |
| YNAHD4UBAAJAC0074 | S19jpro 100th |
| YNAHD4CBAJICJ0017 | S19jpro 104th |
| YNAHD4BBAAJAC0079 | S19jpro 100th |
| THQGD4BBBJABF2937 | S19jpro 100th |
| YNAHD4BBAAJJH0647 | S19jpro 100th |
| YNAHD4BBAAJJH0644 | S19jpro 100th |
| YNAHD4BBAAJJH0288 | S19jpro 100th |
| YNAHD4BBAAJAD0165 | S19jpro 100th |
| YNAHD4CBAJIAG00CF | S19jpro 104th |
| THQGDWABBJCJB7254 | S19jpro 104th |

**Blockquarry - Pod 11**

| SERIAL NUMBER | MODEL & SPEED |
|---|---|
| YNAHD4CBAJIAH0055 | s19jpro 104ih |
| THQGDWABBJCJB0415 | s19jpr 104th |
| YNAHD4BBAAJJH0666 | s19jpro 100th |
| YNAHD4CBAAJJD00G7 | s19jpro 104th |
| YNAHD4CBAAJAB0691 | s19jpro 104th |
| YNAHD4BBAAJAC0238 | s19jpro 100th |
| YNAHD4BBAAJAA0357 | s19jpro 100th |
| YNAHD4CBAAJJD0083 | s19jpro 104th |
| YNAHD4BBAAJAB0583 | s19jpro 100th |
| THQGDWABBJCJB7034 | s19jpro 104th |
| YNAHD4CBAAJJD00EV | s19jpro 104th |
| YNAHD4CBAJICJ0277 | s19jpro 104th |
| YNAHD4BBAAJAB0621 | s19jpro 100th |
| THQGD4BBBJABF9712 | s19jpro 100th |
| THQGDWABBJCJB0776 | s19jpro 104th |
| THQGD4BBBJABF2141 | s19jpro 100th |
| YNAHD4BBAAJAA0728 | s19jpro 100th |
| YNAHD4BBAAJAC0076 | s19jpro 100th |
| THQGDXBBBJCJI0DRY | s19jpro 100th |
| YNAHD4CBAJIBH008F | s19jpro 104th |
| THQGD4BBBJAAH6311 | s19jpro 100th |
| YNAHD4CBAAJJH0392 | s19jpro 104th |
| YNAHD4CBAAJJD0038 | s19jpro 104th |
| YNAHD4BBAAJAB0634 | s19jpro 100th |
| YNAHD4CBAJIBH007B | s19jpro 104th |
| YNAHD4CBAAJJD00B2 | s19jpro 104th |
| YNAHD4CBAAJJD005F | s19jpro 104th |
| YNAHD4BBAAJAC0651 | s19jpro 100th |
| YNAHD4CBAAJJA003L | s19jpro 104th |
| YNAHD4BBAAJAA0686 | s19jpro 100th |
| YNAHD4BBAAJJG0242 | s19jpro 100th |
| YNAHD4BBAAJAC0412 | s19jpro 100th |
| YNAHD4CBAJICJ0516 | s19jpro 104th |
| YNAHD4BBAAJAB0790 | s19jpro 100th |
| YNAHD4BBAAJAB0728 | s19jpro 100th |
| THQGDXBBBJCJI0DRZ | s19jpro 100th |
| YNAHD4CBAAJJH0038 | s19jpro 100th |
| YNAHD4CBAAJJF0047 | s19jpro 104th |
| THQGD4BBBJABF1844 | s19jpro 100th |
| YNAHD4BBAAJAF1510 | s19jpro 100th |
| YNAHD4BBAAJAC0662 | s19jpro 100th |
| YNAHD4BBAAJAB0798 | s19jpro 100th |
| YNAHD4CBAAJJD00EB | s19jpro 100th |
| YNAHD4CBAAJJH0256 | s19jpro 104th |
| YNAHD4CBAJICJ0306 | s19jpro 104th |
| YNAHD4BBAAJJG0224 | s19jpro 100th |
| YNAHD4CBAAJBC007N | s19jpro 104th |
| YNAHD4CBAAJJG0239 | s19jpro 104th |
| YNAHD4CBAAJBA00YG | s19jpro 104th |

Blockquarry - Pod 11

| | |
|---|---|
| YNAHD4BBAAJAC0793 | s19jpro 100th |
| YNAHD4CBAAJJG0695 | s19jpro 104th |
| YNAHD4CBAAJJG0247 | s19jpro 104th |
| THQGDWABBJCJB7058 | s19jpro 104th |
| YNAHD4BBAAJAC0072 | s19jpro 100th |
| YNAHD4CBAAJJG0306 | s19jpro 104th |
| YNAHD4BBAAJJG0460 | s19jpro 100th |
| YNAHD4CBAAJBC007M | s19jpro 104th |
| YNAHD4BBAAJAB0159 | s19jpro 100th |
| YNAHD4BBAAJAC0248 | s19jpro 100th |
| YNAHD4CBAAJJG0310 | s19jpro 104th |
| YNAHD4CBAAJJH0047 | s19jpro 104th |
| THQGDWABBJCJB7062 | s19jpro 104th |
| YNAHD4BBAAJAF1011 | s19jpro 100th |
| YNAHD4BBAAJAC0542 | s19jpro 100th |
| YNAHD4CBAAJBA00Z0 | s19jpro 104th |
| YNAHD4BBAAJJG0227 | s19jpro 100th |
| YNAHD4CBAAJBC005G | s19jpro 104th |
| YNAHD4BBAAJAA0693 | s19jpro 100th |
| THQGD4BBBJABF2144 | s19jpro 100th |
| YNAHD4CBAAJJD0001 | s19jpro 104th |
| THQGDWABBJCJB7282 | s19jpro 104th |
| YNAHD4CBAAJJD008W | s19jpro 104th |
| YNAHD4CBAAJAC0273 | s19jpro 104th |
| YNAHD4CBAAJJD0035 | s19jpro 104th |
| YNAHD4BBAAJJH0648 | s19jpro 100th |
| YNAHD4CBAAJJD005P | s19jpro 104th |
| YNAHD4BBAAJAC0745 | s19jpro 100th |
| YNAHD4BBAAJAC0250 | s19jpro 100th |
| YNAHD4BBAAJAA0459 | s19jpro 100th |
| YNAHD4CBAJIBB00X4 | s19jpro 104th |
| YNAHD4CBAJICJ0504 | s19jpro 104th |
| YNAHD4BBAAJAF0520 | s19jpro 100th |
| YNAHD4BBAAJBA00VH | s19jpro 100th |
| YNAHD4BBAAJBD004M | s19jpro 100th |
| THQGDXBBBJCJI0DL4 | s19jpro 100th |
| YNAHD4CBAJIBH008L | s19jpro 104th |
| YNAHD4BBAAJAB0169 | s19jpro 100th |
| YNAHD4BBAAJAA0353 | s19jpro 100th |
| YNAHD4CBAAJJD00AW | s19jpro 104th |
| YNAHD4CBAAJJD00EG | s19jpro 104th |
| YNAHD4BBAAJAC0791 | s19jpro 100th |
| YNAHD4BBAAJAC0200 | s19jpro 100th |
| YNAHD4CBAJICJ0506 | s19jpro 104th |
| YNAHD4CBAJIAH00K0 | s19jpro 104th |
| YNAHD4CBAAJBC00ML | s19jpro 104th |
| THQGDWABBJCJB7268 | s19jpro 104th |
| YNAHD4CBAAJJH0026 | s19jpro 104th |
| THQGDXBBBJCJI0DT8 | s19jpro 100th |
| THQGD4BBBJABF1909 | s19jpro 100th |
| YNAHD4CBAJICJ0505 | s19jpro 104th |
| YNAHD4CBAAJJF0031 | s19jpro 104th |
| THQGDXDBBJCJI0F38 | s19jpro 92th |
| YNAHD4CBAAJJD00EC | s19jpro 104th |
| YNAHD4CBAAJJD002W | s19jpro 104th |

**Blockquarry - Pod 11**

| | |
|---|---|
| YNAHD4CBAJICJ0499 | s19jpro 104th |
| YNAHD4BBAAJJH0331 | s19jpro 100th |
| YNAHD4CBAAJBA00Y1 | s19jpro 104th |
| YNAHD4BBAAJJD004M | s19jpro 100th |
| YNAHD4CBAAJBA00YX | s19jpro 104th |
| YNAHD4CBAAJJH0474 | s19jpro 104th |
| YNAHD4BBAAJJG0111 | s19jpro 100th |
| YNAHD4BBAAJAD0173 | s19jpro 100th |
| YNAHD4CBAAJJH0306 | s19jpro 104th |
| YNAHD4BBAAJAD0163 | s19jpro 100th |
| THQGDWABBJCJB1000 | s19jpro 104th |
| YNAHD4CBAAJBC007S | s19jpro 104th |
| YNAHD4CBAAJJD005E | s19jpro 104th |
| YNAHD4CBAJICJ0192 | s19jpro 104th |
| YNAHD4BBAAJJH0285 | s19jpro 100th |
| YNAHD4BBAAJAB0207 | s19jpro 100th |
| THQGD4BBBJABF1460 | s19jpro 100th |
| THQGDXBBBJCJI0DTN | s19jpro 100th |
| YNAHD4BBAAJJH0128 | s19jpro 100th |
| THQGD4BBBJABF1280 | s19jpro 100th |
| YNAHD4CBAAJJA0040 | s19jpro 104th |
| YNAHD4BBAAJAA0724 | s19jpro 100th |
| YNAHD4CBAAJJH0063 | s19jpro 104th |
| THQGDXCBBJCJI0NEY | s19jpro 96th |
| YNAHD4BBAAJAC0180 | s19jpro 100th |
| YNAHD4BBAAJAB0606 | s19jpro 100th |
| YNAHD4CBAAJAB0509 | s19jpro 104th |
| YNAHD4BBAAJAD0162 | s19jpro 100th |
| YNAHD4BBAAJAA0002 | s19jpro 100th |
| THQGD4XABBJDJG14ZH | s19jpro 104th |
| YNAHD4BBAAJAD0210 | s19jpro 100th |
| YNAHD4CBAAJAB0117 | s19jpro 104th |
| THQGD4XBBBJCJI0CH2 | s19jpro 100th |
| THQGDXABBJEAF2GSF | s19jpro 104th |
| YNAHD4CBAAJJG0315 | s19jpro 104th |
| THQGD4BBBJABF1859 | s19jpro 100th |
| YNAHD4CBAAJAB0714 | S19jpro 104th |
| THQGDWABBJCJB7221 | S19jpro 104th |
| YNAHD4CBAAJJD0069 | S19jpro 104th |
| THQGDXBBBJCJI0DTR | S19jpro 100th |
| YNAHD4BBAAJBA00V3 | S19jpro 100th |
| YNAHD4BBAAJAF1635 | s19jpro 100th |
| THQGDWABBJCJB0442 | S19jpro 100th |
| YNAHD4BBAAJAC0305 | S19jpro 100th |
| YNAHD4CBAJICJ0018 | S19jpro 104th |
| THQGDWABBJCJB7315 | S19jpro 100th |
| YNAHD4CBAJICJ0515 | S19jpro 104th |
| YNAHD4CBAJICJ0221 | S19jpro 104th |
| THQGD4BBBJABI2057 | S19jpro100th |
| YNAHD4BBAAJJG0452 | S19jpro 100th |
| YNAHD4BBAAJAF1636 | S19jpro 100th |
| THQGDWABBJCJB7054 | S19jpro 104th |
| YNAHD4BBAAJAF0514 | S19jpro 100th |
| YNAHD4BBAAJBA00VE | S19jpro 100th |
| YNAHD4BBAAJAC0650 | S19jpro 100th |

**Blockquarry - Pod 11**

| | |
|---|---|
| YDFTDBCBAJHJB03TE | s19jpro 100th |
| YNAHD4CBAAJJD007J | S19jpro 104th |
| THQGD4BBBJABF1842 | S19jpro 100th |
| YNAHD4BBAAJAC0181 | S19jpro 100th |
| YNAHD4CBAJICJ0003 | S19jpro 104th |
| YNAHD4BBAJIBG00BK | S19jpro 100th |
| YNAHD4BBAAJAC0409 | S19jpro 100th |
| YNAHD4BBAAJAC0405 | S19jpro 100th |
| THQGDWABBJCJB7247 | S19jpro 104th |
| YNAHD4CBAAJJD0085 | S19jpro 104th |
| YNAHD4CBAJICJ0002 | S19jpro 104th |
| YNAHD4CBAJIBH008N | S19jpro 104th |
| YNAHD4CBAAJJD003T | S19jpro 104th |
| YNAHD4CBAAJAF1185 | S19jpro 104th |
| YNAHD4BBAAJAB0059 | S19jpro 100th |
| YNAHD4BBAAJAB0068 | S19jpro 100th |
| YNAHD4BBAAJAC0236 | S19jpro 100th |
| THQGD4BBBJAJE0487 | S19jpro 100th |
| YNAHD4BBAAJAF1686 | S19jpro 100th |
| YNAHD4BBAAJAA0681 | S19jpro 100th |
| YNAHD4CBAAJBA00Z5 | S19jpro 104th |
| YNAHD4CBAAJJH0278 | S19jpro 104th |
| THQGDXCBBJCJI0NET | s19jpro 96th |
| THQGDWABBJCJB7286 | S19jpro 104th |
| YNAHD4CBAAJJG0534 | S19jpro 104th |
| YNAHD4BBAAJAB0319 | S19jpro 100th |
| THQGDXBBBJCJI0DT4 | S19jpro 100th |
| THQGDWABBJCJB7056 | S19jpro 104th |
| YNAHD4CBAAJJD0087 | S19jpro 104th |
| THQGDWABBJCJB7228 | S19jpro 104th |
| YNAHD4BBAJIBG00AT | S19jpro 100th |
| YNAHD4CBAAJJA000C | S19jpro 104th |
| YNAHD4CBAAJAB0532 | S19jpro 104th |
| YNAHD4CBAAJJA000T | S19jpro 104th |
| YNAHD4CBAJICJ0503 | S19jpro 104th |
| YNAHD4CBAAJJA00AB | S19jpro 104th |
| YNAHD4CBAAJJD002K | S19jpro 104th |
| YNAHD4BBAJIBG00B6 | S19jpro 100th |
| THQGD4BBBJAAB4770 | S19jpro 100th |
| YNAHD4CBAAJJG0512 | S19jpro 104th |
| YNAHD4BBAAJJD00F3 | S19jpro 100th |
| YNAHD4CBAAJJA003H | S19jpro 104th |
| YNAHD4CBAAJJD007X | S19jpro104th |
| YNAHD4CBAAJJD00AM | S19jpro 104th |
| YNAHD4CBAAJJG0245 | S19jpro 104th |
| YNAHD4CBAJIBD0083 | S19jpro 104th |
| THQGDXCBBJCJI0NER | s19jpro 96th |
| YNAHD4BBAAJAB0609 | S19jpro 100th |
| YNAHD4CBAAJJA00A4 | S19jpro 104th |
| THQGD4BBBJABF1941 | S19jpro 100th |
| YNAHD4BBAJIBE000Z | S19jpro 100th |
| YNAHD4CBAAJJH0098 | S19jpro 104th |
| THQGDWABBJCJB0381 | S19jpro 104th |
| YNAHD4BBAAJAB0323 | S19jpro 100th |
| THQGDWABBJCJB0453 | S19jpro 104th |

**Blockquarry - Pod 11**

| | |
|---|---|
| YNAHD4BBAAJAA0692 | S19jpro 100th |
| YNAHD4BBAAJJH0205 | S19jpro 100th |
| YNAHD4CBAAJBB0072 | S19jpro 104th |
| YNAHD4CBAAJBA00YP | S19jpro 104th |
| YNAHD4BBAAJAB0450 | S19jpro 100th |
| YNAHD4CBAAJJD002V | S19jpro 104th |
| YNAHD4CBAAJJH0003 | S19jpro104th |
| THQGDWABBJCJB0766 | S19jpro 104th |
| YNAHD4CBAAJBA00Z1 | S19jpro 104th |
| YNAHD4CBAAJJD001Y | S19jpro104th |
| THQGDWABBJCJB7081 | S19jpro 104th |
| YNAHD4CBAAJJD002Z | S19jpro 104th |
| YNAHD4BBAAJAC0073 | S19jpro 100th |
| YNAHD4CBAAJBC00F4 | S19jpro 104th |
| YNAHD4CBAJIAG00G9 | S19jpro 104th |
| YNAHD4CBAJIBH008Z | S19jpro 104th |
| YNAHD4BBAAJAC0669 | S19jpro 100th |
| YNAHD4CBAAJJG0265 | S19jpro 104th |
| YNAHD4CBAAJJD007P | S19jpro 104th |
| YNAHD4CBAAJJA00A5 | S19jpro 104th |
| THQGDXBBBJCBE0482 | S19jpro 100th |
| THQGDWABBJCJB7295 | S19jpro 104th |
| YDFTDBCBAJIJB00P8 | S19jpro 100th |
| YNAHD4BBAAJAB0064 | S19jpro 100th |
| YNAHD4BBAAJAB0382 | S19jpro 100th |
| YNAHD4CBAAJJG0191 | S19jpro 104th |
| YNAHD4CBAJIBH008G | S19jpro 104th |
| YNAHD4BBAAJAC0193 | S19jpro 100th |
| YNAHD4CBAAJJD007R | S19jpro 104th |
| YNAHD4CBAAJAB0414 | S19jpro 104th |
| THQGD4BBBJABI2071 | S19jpro 100th |
| THQGDXCBBJCJI0NJH | s19jpro 96th |
| YNAHD4CBAAJJG0551 | S19jpro 104th |
| THQGDXBBBJCJI0DL5 | S19jpro 100th |
| THQGDWABBJCJB7163 | S19jpro 104th |
| YNAHD4CBAJICJ0187 | S19jpro 104th |
| YNAHD4BBAAJAF1638 | S19jpro 100th |
| YNAHD4BBAAJAB0461 | S19jpro 100th |
| THQGDWABBJCJB7249 | S19jpro 104th |
| YNAHD4CBAJICJ0232 | S19jpro 104th |
| YNAHD4CBAAJJA003C | S19jpro 104th |
| THQGDXCBBJCBE01H6 | s19jpro 96th |
| YNAHD4CBAAJJD0037 | S19jpro 104th |
| YNAHD4CBAAJJD0084 | S19jpro 104th |
| YNAHD4CBAAJJD008D | S19jpro 104th |
| THQGDXCBBJCJI0MY8 | s19jpro 96th |
| THQGDWABBJCJB0780 | S19jpro 104th |
| THQGDWABBJCJB7176 | S19jpro 104th |
| YNAHD4BBAAJAF0508 | S19jpro 100th |
| YNAHD4BBAAJAF0719 | S19jpro 100th |
| YNAHD4CBAJICJ0489 | S19jpro 104th |
| SMTTC2ABBJBBE0032 | S19 90th |
| YNAHD4BBAAJAC0649 | S19jpro 100th |
| YNAHD4CBAAJJA004A | S19jpro 100th |
| YNAHD4CBAAJBA00YR | S19jpro 104th |

**Blockquarry - Pod 11**

| | |
|---|---|
| YNAHD4BBAAJJH0332 | S19jpro 100th |
| YNAHD4UBAAJAC0074 | S19jpro 100th |
| YNAHD4CBAJICJ0017 | S19jpro 104th |
| YNAHD4BBAAJAC0079 | S19jpro 100th |
| THQGD4BBBJABF2937 | S19jpro 100th |
| YNAHD4BBAAJJH0647 | S19jpro 100th |
| YNAHD4BBAAJJH0644 | S19jpro 100th |
| YNAHD4BBAAJJH0288 | S19jpro 100th |
| YNAHD4BBAAJAD0165 | S19jpro 100th |
| YNAHD4CBAJIAG00CF | S19jpro 104th |
| THQGDWABBJCJB7254 | S19jpro 104th |